# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

LYON WORKSPACE PRODUCTS, L.L.C.,
*et al,* [1]

        Debtors.[1]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

    :    Chapter 11
    :
    :    Case No. 13-02100
    :
    :    (Jointly Administered)
    :
    :    Honorable Janet S. Baer

## AFFIDAVIT OF SERVICE

I, Aileen Huang, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims, ballot and noticing agent for the Debtors in the above-captioned cases.

On August 22, 2017, at my direction and under my supervision, employees of KCC caused the following document to be served: (i) via Electronic Mail upon the service list attached hereto as **Exhibit A**; and (ii) via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Liquidating Trustee's Final Report and Motion for Entry of a Final Decree** [Docket No. 861]

Additionally, on August 22, 2017, at my direction and under my supervision, employees of KCC caused the following document to be served: (i) via Electronic Mail upon the service list attached hereto as **Exhibit A**; and (ii) via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice of Liquidating Trustee's Final Report and Motion for Entry of a Final Decree re: Liquidating Trustee's Final Report and Motion for Entry of a Final Decree** [Docket No. 862]

Dated: August 23, 2017

_____
Aileen Huang

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 17th day of August, 2017, by Aileen Huang, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____



TRAVIS R. BUCKINGHAM
Notary Public – California
Los Angeles County
Commission # 2202283
My Comm. Expires Jun 23, 2021

[1] The other Debtors in these jointly administered chapter 11 cases are Sycamore Systems, L.L.C., Durand Products, L.L.C., L&D Group, Inc. and Miller Global Solutions, L.L.C.

# EXHIBIT A

**Core 2002 List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to The Official Committee of Unsecured Creditors of Lyon Workspace Products, LLC et al; Counsel to Normann Newman, as Liquidating Trustee for the Lyon Workspace Products Liquidating Trust | SUGAR FELSENTHAL GRAIS & HAMMER LLP | AARON L. HAMMER ESQ | ahammer@sugarfgh.com |
| Interested Party | KIRKLAND & ELLIS LLP | ALEXANDRA SCHWARZMAN & RYAN BENNETT | alexandra.schwarzman@kirkland.com; ryan.bennett@kirkland.com |
| Counsel to Premier Resource Group LLC | GOLDSTINE SKRODZKI RUSSIAN NEMEC & HOFF | BRIAN M DOUGHERTY | bmd@gsrnh.com; kam@gsrnh.com |
| SEC | SECURITIES & EXCHANGE COMMISSION | | chicago@sec.gov |
| Counsel to Nevada Business Park, LLC | ARNSTEIN & LEHR LLP | DAVID A GOLIN | dagolin@arnstein.com |
| Counsel to Tarrant and Dallas County | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | dallas.bankruptcy@publicans.com |
| Counsel to BTM Installations LLC | THE LAW OFFICE OF WILLIAM J FACTOR LTD | DAVID P HOLTKAMP | dholtkamp@wfactorlaw.com |
| Counsel To Capital One Leverage Financial Corp (Lender) | GOLDBERG KOHN LLP | DIMITRI G KARCAZES | dimitri.karcazes@goldbergkohn.com |
| Counsel to the Arlington Independent School District | PERDUE BRANDON FIELDER COLLINS & MOTT LP | C O ELIZABETH BANDA CALVO | ebcalvo@pbfcm.com |
| Counsel to List Industries, Inc. | ADELMAN & GETTLEMAN LTD | ERICH S BUCK & CHAD H GETTLEMAN & NATHAN Q RUGG | ebuck@ag-ltd.com; cgettleman@ag-ltd.com; nrugg@ag-ltd.com |
| Counsel to LWP Partners, LLC | BRYAN CAVE LLP | ERIC S PREZANT & LESLIE ALLEN BAYLES | eric.prezant@bryancave.com; leslie.bayles@bryancave.com |
| Counsel to UNARCO Material Handling Inc | JAMES T ROHLFING & ASSOCIATES PC | MARK B GRZYMALA | grzymala@gmail.com |
| Counsel to LWP Partners, LLC | FOLEY & LARDNER LLP | JOANNE LEE & GEOFFREY GOODMAN | jlee@foley.com |
| Counsel to The Official Committee of Unsecured Creditors of Lyon Workspace Products, LLC et al; Counsel to Normann Newman, as Liquidating Trustee for the Lyon Workspace Products Liquidating Trust | SUGAR FELSENTHAL GRAIS & HAMMER LLP | JACK OCONNOR | joconnor@SugarFGH.com |
| Counsel to Miller Metals Service Corporation | MUCH SHELIST PC | JEFFREY M SCHWARTZ | jschwartz@muchshelist.com |
| Counsel to Continental Welding Supply Corporation | ARNSTEIN & LEHR LLP | KEVIN H MORSE | khmorse@arnstein.com |
| Counsel to Transport Trucking, Inc. | JORDAN LEGAL GROUP | DARRELL L JORDAN | lawjko@yahoo.com; dlj60506@gmail.com |
| Counsel to YRC Inc and USF Holland Inc | JOHNSON & BELL LTD | JOSEPH R MARCONI | marconij@jbltd.com |
| Pension Benefit Guaranty Corp | PENSION BENEFIT GUARANTY CORP | COURTNEY L MORGAN | morgan.courtney@pbgc.gov; efile@pbgc.gov |
| Counsel To Cole Taylor Bank (Lender) | HORWOOD MARCUS & BERK CHARTERED | ATTN MARTIN W SALZMAN & GEORGE J SPATHIS | msalzman@hmblaw.com; gspathis@hmblaw.com |
| Counsel to Miller Metals Service Corporation | MUCH SHELIST PC | NORMAN B NEWMAN | nnewman@muchshelist.com |
| Claims Trader | RIVERSIDE CLAIMS LLC | | notice@regencap.com |
| Counsel to American Express Travel Related Services Company, Inc. | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | C O BECKET AND LEE | notices@becket-lee.com |
| Counsel to the Office of Unemployment Compensation Tax Services, Department of Labor and Industry, Commonwealth of Pennsylvania | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | TIMOTHY BORTZ READING BANKRUPTCY & COMPLIANCE UNIT | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to Peter Washington | LAW OFFICES OF ROGER J HIGGINS LLC | ROGER J HIGGINS | rhiggins@rogerhigginslaw.com |
| Counsel to Sea Port Group Securities LLC | MCGUIREWOODS LLP | PAUL J CATANESE & RICHARD J MASON | rmason@mcguirewoods.com |
| Counsel to Cobalt Industrial REIT | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ROBERT D NACHMAN | robert.nachman@bfkn.com |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union and United Steel, Paper and Forestry, Rubber Manufacturing Energy, Allied Industrial and Service Workers Local 1636 | CORNFIELD AND FELDMAN | ROBERT A SELTZER | rseltzer@cornfieldandfeldman.com |
| SEC | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | secbankruptcy@sec.gov |
| Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union and United Steel, Paper and Forestry, Rubber Manufacturing Energy, Allied Industrial and Service Workers Local 1636 | CORNFIELD AND FELDMAN | STEPHEN A YOKICH | syokich@cornfieldandfeldman.com |
| Office of the U.S. Trustee Northern District of Illinois | OFFICE OF THE US TRUSTEE NORTHERN DISTRICT OF ILLINOIS | PATRICK S LAYNG US TRUSTEE | USTPRegion11.ES.ECF@usdoj.gov |
| Counsel to BTM Installations LLC | THE LAW OFFICE OF WILLIAM J FACTOR LTD | WILLIAM J FACTOR | wfactor@wfactorlaw.com; wfactorlaw@gmail.com; nb@wfactorlaw.com |

# EXHIBIT B

Exhibit B

**Core 2002 List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC | C O BECKET AND LEE | PO BOX 3001 | ATTN GILBERT B WEISMAN | MALVERN | PA | 19355-0701 |
| CAPITAL ONE LEVERAGE FINANCE CORP | | 1415 W 22ND ST STE 750E | | OAK BROOK | IL | 60523 |
| COLE TAYLOR BANK | | 9550 WEST HIGGINS RD | | ROSEMONT | IL | 60018 |
| COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | TIMOTHY BORTZ READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY ST RM 203 | | READING | PA | 19602-1152 |
| INTERNAL REVENUE SVC | | 2970 MARKET ST | MAIL STOP 5 Q30 133 | PHILADELPHIA | PA | 19104-5016 |
| INTERNAL REVENUE SVC | | BANKRUPTCY NOTICING DEPT | PO BOX 7346 | PHILADELPHIA | PA | 19101-7346 |
| KIRKLAND & ELLIS LLP | ALEXANDRA SCHWARZMAN & RYAN BENNETT | 300 N LASALLE | | CHICAGO | IL | 60654 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 |
| LOCAL UNION NO 1636 OF THE UNITED STEELWORKERS OF AMERICA AFL CIO | MANUEL APONTE | 1439 WEMES AVE | | AURORA | IL | 60505-4546 |
| OFFICE OF THE US ATTORNEY GENERAL | | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 |
| PENSION BENEFIT GUARANTY CORP | ATTN BETH BANGERT OR OFFICER | 1200 K ST NW | | WASHINGTON | DC | 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LP | C O ELIZABETH BANDA CALVO | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| RIVERSIDE CLAIMS LLC | | PO BOX 626 | PLANETARIUM STATION | NEW YORK | NY | 10024 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | WASHINGTON | DC | 20549 |
| SECURITIES & EXCHANGE COMMISSION | | 175 W JACKSON BLVD STE 900 | | CHICAGO | IL | 60604 |
| TENNESSEE DEPARTMENT OF REVENUE | C O TN ATTORNEY GEN OFC BANKRUPTCY DIV | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 |
| TRAVELERS NATIONAL ACCOUNTS | ATTN CHANTEL Y PINNOCK | 1 TOWER SQ 9CR | | HARTFORD | CT | 06183 |
| VERIZON WIRELESS BKY ADMINISTRATION | | PO BOX 3397 | | BLOOMINGTON | IL | 61702 |
| Weltman Weinberg & Reis | Monette W Cope | 180 N LaSalle St Ste 2400 | | CHICAGO | IL | 60601 |

# EXHIBIT C

Exhibit

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 23 CONS LGCP | ATTN MS JACQUELINE A HEAD | 4380 B ALABAMA RD | | | MOODY AFB | GA | 31699 | |
| 3M CO | ELECTRICAL SPECIALITY DIV | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726-4530 | |
| 411 SOLUTIONS INTL | | 6160 SOUTH EAST AVE STE 300 | | | LA GRANGE | IL | 60525 | |
| 411 SOLUTIONS INTL | | 6160 SOUTH EAST AVE STE 300 | | | LA GRANGE | IL | 60525 | |
| A 1 SANITARY RAG CO | | 2720 SOUTH RIVER RD STE 131 | | | DES PLAINES | IL | 60018 | |
| A D S LOGISTICS LLC | | 725 GEORGE NELSON DR | ROLL & HOLD DIV | | PORTAGE | IN | 46368 | |
| A D S LOGISTICS LLC | | 725 GEORGE NELSON DR | ROLL & HOLD DIV | | PORTAGE | IN | 46368 | |
| A D S LOGISTICS LLC | | 725 GEORGE NELSON DR | ROLL & HOLD DIV | | PORTAGE | IN | 46368 | |
| AARON RENNER | MATERIAL FLOW & CONVEYOR SYS | 21150 BUTTEVILLE RD NE | | | DONALD | OR | 97020 | |
| ABAL MATERIAL HANDLING INC | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | |
| ABAL MATERIAL HANDLING INC | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | |
| ABBOTT PLASTIC | | 3302 LONERGAN DR | | | ROCKFORD | IL | 61109 | |
| ABBOTT PLASTIC | | 3302 LONERGAN DR | | | ROCKFORD | IL | 61109 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 10048 | | | FT SMITH | AR | 72917 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 3544 | | | SPRINGFIELD | IL | 62708-3544 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 10048 | | | FT SMITH | AZ | 72917-0048 | |
| ABF Freight System, Inc. | | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| ABLE SVC CO INC | | PO BOX 540606 | | | DALLAS | TX | 75354-0606 | |
| ABRASIVE PRODUCTS LLC | | PO BOX 361281 | | | INDIANAPOLIS | IN | 46236 | |
| ACCURATE CALIBRATION & REPAIR SERVICE | | PO BOX 451 | | | BATAVIA | IL | 60510 | |
| ACCURATE CALIBRATION & REPAIR SVC | | PO BOX 451 | | | BATAVIA | IL | 60510 | |
| ACCURATE COMPONENT SALES INC | | 444 SECOND ST NW | | | NEW BRIGHTON | MN | 55112 | |
| ACCURATE PRODUCTS INC | | 4645 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640 | |
| ACCURATE PRODUCTS INC | | 4645 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640 | |
| ACM ELEVATOR CO | DBA OTIS ELEVATOR | 949 OAK CREEK DR | | | LOMBARD | IL | 60148 | |
| ADAMS CRAIG | | 1009 SALEM HEIGHTS CIR | | | BENTON | AR | 72019 | |
| ADAMS GILBERT | BERRY MATERIAL HANDLING | 2711 DRIFTWOOD CIR | | | WICHITA | KS | 67204 | |
| ADD TOOL & SAW GRINDING CO | | 3451 NORTH PULASKI RD | | | CHICAGO | IL | 60641 | |
| ADECCO EMPLOYMENT SVCS | ATTN OFFICER OR AGENT | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO EMPLOYMENT SVCS | | 175 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO EMPLOYMENT SVCS | | 175 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO EMPLOYMENT SVCS | | DEPT CH10838 | | | PALATINE | IL | 60055-0838 | |
| ADECCO EMPLOYMENT SVCS | | DEPT CH10838 | | | PALATINE | IL | 60055-0838 | |
| ADM INTL INC | | 5565 NORTH ELSTON AVE | | | CHICAGO | IL | 60630 | |
| ADT SECURITY SVCS INC | | 500 WALL ST | | | PITTSBURGH | PA | 15530 | |
| ADT SECURITY SVCS INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| ADVANCE STEEL | | 16250 NORTHLAND DR STE 325 | | | SOUTHFIELD | MI | 48075 | |
| ADVANCED WASTE SVCS | | 1126 S 70TH ST STE N508B | | | WEST ALLIS | WI | 53214 | |
| ADVANCED WASTE SVCS | | 1126 S 70TH ST STE N508B | | | WEST ALLIS | WI | 53214 | |
| ADVANCED WASTE SVCS | Larry W Lyons | 304 18th Ave | | | Rockford | IL | 61104 | |
| ADVEX | | 33711 DOREKA DR | | | FRASER | MI | 48026 | |
| AERO INDUSTRIES INC | | 450 COMANCHE CIR | | | HARVARD | IL | 60033 | |
| AERO INDUSTRIES INC | | 450 COMANCHE CIR | | | HARVARD | IL | 60033 | |
| AFFILIATED CONTROL EQUIP CO | | 640 WHEAT LN | | | WOOD DALE | IL | 60191-1109 | |
| AFFILIATED CONTROL EQUIP CO | | 640 WHEAT LN | | | WOOD DALE | IL | 60191-1109 | |
| AFLAC | ATTN OFFICER OR AGENT | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0797 | |
| AGENCY STAFFING THE | | PO BOX 694 | | | HAMPSHIRE | IL | 60140-0694 | |
| AGENTE STAFFING INC | ATTN DIANE RICHARDSON | 750 ALMAR PKWY STE 203 | | | BOURBONNAIS | IL | 60914 | |
| AGENTE STAFFING INC | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| AGENTE STAFFING INC | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| Agente Staffing, Inc. | | 750 Almar Parkway | Suite 203 | | Bourbonnais | IL | 60914 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIA CES PROVIDER RENEWAL | | PO BOX 62652 | | | BALTIMORE | MD | 21264-2652 | |
| AIR SPECIALISTS WORLDWIDE INC | | 1675 LARKIN WILLIAMS RD | | | FENTON | MO | 63026 | |
| AIRGAS SOUTH INC | | 1339 NORTH 13TH ST | | | TERRE HAUTE | IN | 47807-1696 | |
| AIRGAS SOUTH INC | | 1339 NORTH 13TH ST | | | TERRE HAUTE | IN | 47807-1696 | |
| AIRGAS USA LLC | BANKRUPTCY DEPARTMENT | 6055 ROCKSIDE WOODS BLVD., 6TH FLOOR | | | INDEPENDENCE | OH | 44131 | |
| AIRGAS USA LLC | | 1100 JERICHO RD | | | AURORA | IL | 60506-5875 | |
| AIRGAS USA LLC | AIRGAS USA, LLC | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS USA LLC | | 184 N KINZIE AVE | | | BRADLEY | IL | 60915-1742 | |
| AIRGAS USA LLC | | 184 N KINZIE AVE | | | BRADLEY | IL | 60915-1742 | |
| AIRGAS, USA, LLC | | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AKRO MILS | | 1293 S MAIN ST | | | AKRON | OH | 44301-1302 | |
| AKRO MILS | | 1293 S MAIN ST | | | AKRON | OH | 44301-1302 | |
| Akro-Mils | | 1293 S. Main St | | | Akron | OH | 44301 | |
| ALABAMA DEPT OF FINANCE | ATTN OFFICER OR AGENT | 600 DEXTER AVE STE N 105 | | | MONTGOMERY | AL | 36130 | |
| ALABAMA LICENSING BOARD FOR GENERAL CONTRACTORS | ATTN OFFICER OR AGENT | 2525 FAIRLANE DR | | | MONTGOMERY | AL | 36116 | |
| ALAN JIRKOVSKY | LAVACA COUNTY OFFICE SUPPLY | PO BOX 392 | | | HALLETTSVILLE | TX | 77964 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | |
| ALBANY HARDWARE DIV OF LOCK CORP OF AMERICA | | PO BOX 437 | | | SPARTA | WI | 54656-0437 | |
| ALBANY HARDWARE DIV OF LOCK CORP OF AMERICA | | PO BOX 437 | | | SPARTA | WI | 54656-0437 | |
| ALBION INDUSTRIES | | 800 N CLARK ST | | | ALBION | MI | 49224 | |
| ALBION INDUSTRIES | | 800 NO CLARK ST | | | ALBION | MI | 49224 | |
| ALEXANDER J GHANAYEM MD | | 4424 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| ALFRED WILLIAMS & CO | | 505 SOUTH CEDAR ST | | | CHARLOTTE | NC | 28202 | |
| ALL LIFT SYSTEMS | ATTN CHRISTINA ACCTS PAYABLE | 2146 WEST PERSHING ST | | | APPLETON | WI | 54914 | |
| ALL SUPPLY INC | | 2690 AMERICAN LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALL SUPPLY INC | | 2690 AMERICAN LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| ALLIED PACKAGING SYSTEMS | | 133 NORTH 25TH AVE | PO BOX 1100 | | MELROSE PARK | IL | 60161-1100 | |
| ALLIED WASTE SVCS NO 3 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SVCS NO 726 | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| ALLIED WASTE SVCS NO 726 | | PO BOX 985 | | | DANVILLE | IL | 61834 | |
| ALLIED WASTE SVCS NO 726 | | PO BOX 985 | | | DANVILLE | IL | 61834 | |
| ALLSTAR FASTENERS INC | | 1550 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007-5733 | |
| ALLSTAR FASTENERS INC | | 1550 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007-5733 | |
| ALM INC | | 7208 WEIL AVE | | | ST LOUIS | MO | 63119 | |
| ALM INC | | 7208 WEIL AVE | | | ST LOUIS | MO | 63119 | |
| ALRO STEEL | | 4501 JAMES PL | | | MELROSE PARK | IL | 60160 | |
| ALRO STEEL | | 4501 JAMES PL | | | MELROSE PARK | IL | 60160 | |
| ALTERNATIVE PARTS & SVC | | 7 SAWGRASS DR | | | BELLPORT | NY | 11713 | |
| Amada America Inc | James M Rodriguez | 7025 Firestone Blvd | | | Buena Park | CA | 90621 | |
| AMADA AMERICA INC | | 7025 FIRESTONE BLVD | | | BUENA PARK | CA | 90621 | |
| AMADA AMERICA INC | | 7025 FIRESTONE BLVD | | | BUENA PARK | CA | 90621 | |
| AMADA AMERICA INC | | 7025 FIRESTONE BLVD | | | BUENA PARK | CA | 90621 | |
| AMEREN ILLINOIS | CREDIT AND COLLECTIONS | 2105 E STATE ROUTE 104 | | | PAWNEE | IL | 62558 | |
| AMEREN ILLINOIS | CREDIT AND COLLECTIONS | 2105 E STATE ROUTE 104 | | | PAWNEE | IL | 62558 | |
| Ameren Illinois | | 2105 E State Route 104 | | | Pawnee | IL | 62558 | |
| AMEREN ILLINOIS | Jacqueline K Voiles | 200 W Washington St | | | Springfield | IL | 62701 | |
| AMERICAN CALIBRATION INC | | 4410 RTE 176 STE 11 | | | CRYSTAL LAKE | IL | 60014 | |
| AMERICAN CALIBRATION INC | | PO BOX 46 | | | DEERFIELD | IL | 60015-0046 | |
| AMERICAN EXPRESS | ATTN OFFICER OR AGENT | 200 VESEY ST | | | NEW YORK | NY | 10285-3106 | |
| AMERICAN EXPRESS | A C NO 3782 924899 71009 | BOX 0001 | | | LOS ANGELES | CA | 90096-8000 | |
| American Express Travel Related Services Company, Inc. | Becket and Lee LLP | Attorneys/Agent for Creditor | POB 3001 | | Malvern | PA | 19355-0701 | |

Exhibit

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN FINISHING RESOURCES | | 476 CLAY ST | PO BOX 164 | | CHILTON | WI | 53014 | |
| AMERICAN FLANGE & MFG INC | | 290 E FULLERTON AVE | | | CAROL STREAM | IL | 60188-0688 | |
| AMERICAN GRINDERS INC | | 3 N LINCOLN ST | | | HARVARD | IL | 60033-3154 | |
| AMERICAN GRINDERS INC | | 3 N LINCOLN ST | | | HARVARD | IL | 60033-3154 | |
| AMERICAN GRINDERS INC | Filler & Associates | 3901 N. Route 23 | PO Box 115 | | Marengo | IL | 60152-0115 | |
| AMERICAN GRINDING & MACHINE | GREGORY M LEONARD REG AGENT | 2000 N MANGO AVE | | | CHICAGO | IL | 60639 | |
| AMERICAN INDUSTRIAL MECHANICAL LLC | | 1612 SW JEFFERSON | | | LEES SUMMIT | MO | 64081 | |
| American InfoSource LP as Agent for T-Mobile/T-Mobile USA Inc | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | |
| AMERICAN INSTITUTE OF ARCHITECTS | | PO BOX 64185 | | | BALTIMORE | MD | 21264-4185 | |
| AMERICAN METAL MARKET LLC AMM | | 1250 BROADWAY 26TH FL | | | NEW YORK | NY | 10001 | |
| AMERICAN ROLL FORMED PRODUCTS | | 892 CALLENDAR BLVD | | | PAINESVILLE | OH | 44077 | |
| AMERICAN STEEL | | PO BOX 140824 | | | GRAND RAPIDS | MI | 49514-0824 | |
| AMERIGAS PLAINFIELD | | PO BOX 86 | | | PLAINFIELD | IL | 60544-0086 | |
| AMERIGAS PROPANE LP | | 25224 W ROUTE 30 | | | PLAINFIELD | IL | 60544-7415 | |
| AMPLE SUPPLY CO | | 1401 SOUTH PRAIRIE DR | | | SYCAMORE | IL | 60178 | |
| AMPLE SUPPLY CO | | 1401 SOUTH PRAIRIE DR | | | SYCAMORE | IL | 60178 | |
| ANASCO INC | PASLODE FASTENING SYSTENS | 1515 WEST FULLERTON AVE | | | ADDISON | IL | 60101-3017 | |
| ANASCO INC | PASLODE FASTENING SYSTENS | 1515 WEST FULLERTON AVE | | | ADDISON | IL | 60101-3017 | |
| Anasco, Inc | | 1515 W. Fullerton Ave. | | | Addison | IL | 60101 | |
| ANDERSEN SCHOEL OFFICE INTERIORS | ATTN RANDY SCHOEL | 400 LOOKOUT RIDGE BLVD | | | HARKER HEIGHTS | TX | 76548 | |
| ANDERSON LANE BODY SHOP INC | | 1113 WEST ANDERSON LN | | | AUSTIN | TX | 78757 | |
| ANDERSON PEST SOLUTIONS | | 501 WEST LAKE ST STE 204 | | | ELMHURST | IL | 60126 | |
| ANDERSON S W CO | | 2425 WISCONSIN AVE | PO BOX 460 | | DOWNERS GROVE | IL | 60515 | |
| ANDERSON WALTER | | 391 CHILTON RD | | | RUFFIN | NC | 27326 | |
| ANDREW BAUMAN | | 6330 MORNINGVIEW CT | | | CHARLOTTE | NC | 28269 | |
| ANDRIS COMMUNICATIONS | ATTN CHRIS WASHINGTON | 551 ROOSEVELT RD | PO BOX 153 | | GLEN ELLYN | IL | 60137 | |
| ANDRIS COMMUNICATIONS | ATTN CHRIS WASHINGTON | 551 ROOSEVELT RD PMB 153 | | | GLEN ELLYN | IL | 60137 | |
| ANDRIS CONSULTING | | 551 ROOSEVELT RD., PMB 153 | | | GLEN ELLYN | IL | 60137 | |
| ANIXTER PENTACON INC | | 3328 CONGRESSIONAL PKWY | | | FT WAYNE | IN | 46808 | |
| ANIXTER PENTACON INC | | 3328 CONGRESSIONAL PKWY | | | FT WAYNE | IN | 46808 | |
| APEX MATERIAL HANDLING CORP | | 391 CHARLES CT | | | WEST CHICAGO | IL | 60185 | |
| APEX WIRE PRODUCTS CO INC | | 9030 GAGE AVE | | | FRANKLIN PARK | IL | 60131-2102 | |
| APEX WIRE PRODUCTS CO INC | | 9030 GAGE AVE | | | FRANKLIN PARK | IL | 60131-2102 | |
| Apex Wire Products Co., Inc | | 9030 Gage Avenue | | | Franklin Park | IL | 60131 | |
| APPLIED IND TECHNOLOGIES | ADELE THI | MS NO 86 | 1 APPLIED PLZ | | CLEVELAND | OH | 44115-5085 | |
| APPLIED IND TECHNOLOGIES | ADELE THI MS NO 86 | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115-5085 | |
| APPLIED INDUSTRIAL TECH INC | | 265 INDUSTRIAL DR | | | BRADLEY | IL | 60915-1261 | |
| APPLIED LEAN SOLUTIONS LLC | | 2926 COMER DR | | | MURFREESBORO | TN | 37128 | |
| APPLIED LEAN SOLUTIONS LLC | | 2926 COMER DR | | | MURFREESBORO | TN | 37128 | |
| APPLIED LUBRICATION TECHNOLOGY | | 12 FRENCH DR | | | MONO | ON | L9W 5W1 | CANADA |
| APPLIED LUBRICATION TECHNOLOGY INC | | 12 FRENCH DR | | | MONO | ON | L9W 5W1 | CANADA |
| Applied Lubrication Technology Inc | | 4994 Lakeshore Dr | | | Newaygo | MI | 49337 | |
| Applied Lubrication Technology Inc | | 12 French Dr | | | Mono | ON | L9W 5W1 | Canada |
| Applied Lubrication Technology Inc. | Applied Lubrication Technology Inc | 4994 Lakeshore Dr | | | Newaygo | MI | 49337 | |
| APPLIED POWER SOLUTIONS INC | ATTN LAURA SLATER | 1718 WEST ARMITAGE CT | | | ADDISON | IL | 60101 | |
| APPLIED POWER SOLUTIONS INC | | 1718 WEST ARMITAGE CT | | | ADDISON | IL | 60101 | |
| APPLIED POWER SOLUTIONS INC | | 1718 WEST ARMITAGE CT | | | ADDISON | IL | 60101 | |
| APRO | | PO BOX 1522 | | | MUKILTEO | WA | 98275 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aramark Uniform & Career Apparel, LLC, fka Aramark Uniform & Career Apparel, Inc. DBA Aramark Uniform Services | Hawley Troxell Ennis & Hawley LLP | PO Box 1617 | c/o Sheila R. Schwager | | Boise | ID | 83701 | |
| ARAMARK UNIFORM SVCS INC | | PO BOX 3206 | | | SPRINGFIELD | IL | 62708-3206 | |
| ARAMARK UNIFORM SVCS INC | | PO BOX 3206 | | | SPRINGFIELD | IL | 62708-3206 | |
| ARBON EQUIPMENT CORP | | 2201 WOODLAWN RD STE 500B | | | LINCOLN | IL | 62656 | |
| ARIZONA DEPT OF REVENUE | LICENSE NO 07637993 | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| Arlington Independent School District | Perdue, Brandon, Fielder, Collins & Mott. L.L.P. | P.O. Box 13430 | Elizabeth Banda Calvo | | Arlington | TX | 76094-0430 | |
| ARMOLOY OF ILLINOIS | | 118 SIMONDS AVE | | | DE KALB | IL | 60115-3969 | |
| ARNOLD ROBERT BOB | | 6309 EAST NISBET RD | | | SCOTTSDALE | AZ | 85254 | |
| ARRINGTON COMMERCIAL INTERIORS | ATTN KRISTI LAFOON | 1724 VIRGINIA BEACH BLVD NO 104 | | | VIRGINIA BEACH | VA | 23454 | |
| ART REESE LUMBER CO INC | | 504 EDGAR ST | PO BOX 127 | | PARIS | IL | 61944 | |
| ART REESE LUMBER CO INC | | 504 EDGAR ST | PO BOX 127 | | PARIS | IL | 61944 | |
| ARTHUR J GALLAGHER RMS INC | THE GALLAGHER CENTRE | 2 PIERCE PL | | | ITASCA | IL | 60143-3141 | |
| ARTHUR J GALLAGHER RMS INC | THE GALLAGHER CENTRE | TWO PIERCE PL | | | ITASCA | IL | 60143-3141 | |
| ARTLIP & SONS INC | | 230 S BROADWAY | | | AURORA | IL | 60505-4205 | |
| ARTLIP & SONS INC | | 230 S BROADWAY | | | AURORA | IL | 60505-4205 | |
| Artlip and Sons, Inc. | | 230 S. Broadway | | | Aurora | IL | 60505 | |
| ASSEMBLED PRODUCTS A UNIT OF JASON INC | | 300 HASTINGS DR | | | BUFFALO GROVE | IL | 60089 | |
| ASSOCIATED INTRGRATED SUPPLY CHAIN SOLUTIONS | | 133 N SWIFT RD | | | ADDISON | IL | 60101-1447 | |
| ASSOCIATED INTRGRATED SUPPLY CHAIN SOLUTIONS | | 133 N SWIFT RD | | | ADDISON | IL | 60101-1447 | |
| ASSURANT EMPLOYEE BENEFITS | | 2323 GRAND BLVD | | | KANSAS CITY | MO | 64108 | |
| ASSURANT EMPLOYEE BENEFITS | | PO BOX 8066441 | | | KANSAS CITY | MO | 64180-6644 | |
| ASTARITA WILLIAM | | 95 VILLAGE LN | | | BRANFORD | CT | 06405 | |
| AT & T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT and T | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| AT&T Corp | AT&T Services, Inc. | One AT&T Way, Room 3A 231 | Karen A. Cavagnaro Lead Paralegal | | Bedminister | NJ | 07921 | |
| ATD AMERICAN CO | | 135 GREENWOOD AVE | | | WYNCOTE | PA | 19095-1396 | |
| ATD AMERICAN CO | | 135 GREENWOOD AVE | | | WYNCOTE | PA | 19095-1396 | |
| ATHLETIC BUSINESS | | 22 E MIFFLIN ST STE 910 | | | MADISON | WI | 53703 | |
| ATHLETIC BUSINESS | | 22 E MIFFLIN ST STE 910 | | | MADISON | WI | 53703 | |
| ATHLETIC DEALERS LLC DBA ATHLETIC DEALERS OF AMERICA | | 1395 HIGHLAND AVE | | | MELBOURNE | FL | 32935 | |
| ATM SPECIALTY SVCS | | PO BOX 2175 | | | COVINA | CA | 91722 | |
| ATMOS ENERGY | Illinois Corporation Service Co | 801 Adlai Stevenson Dr | | | Springfield | IL | 62703 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| Atmos Energy/ Mid-Tex Division a Division of Atmos Energy Corporation | Atmos Energy Corporation | P.O. Box 650205 | Attn Bankruptcy Group | | Dallas | TX | 75265-0205 | |
| ATTEBERRY MACHINE & TOOL | | RR 1 BOX 24 | | | MT ERIE | IL | 62446 | |
| ATTORNEYS GENERAL OFFICE | INDIANA GOVT CENTER SOUTH | 402 W WASHINGTON ST 5TH FL | | | INDIANAPOLIS | IN | 46204 | |
| AUDIOMETRIC ASSOCIATES P C | | 2155 STONINGTON AVE STE 202 | | | HOFFMAN ESTATES | IL | 60195-2058 | |
| AUDIOMETRIC ASSOCIATES P C | | 2155 STONINGTON AVE STE 202 | | | HOFFMAN ESTATES | IL | 60195-2058 | |
| AURORA AIR PRODUCTS INC | | 231C NORTH EOLA RD | | | AURORA | IL | 60502-9603 | |
| AUTO VEHICLE PARTS CO | | 100 HOMAN DR | PO BOX 76548 | | COLD SPRING | KY | 41076 | |
| AUTO VEHICLE PARTS CO | | PO BOX 76548 | 100 HOMAN DR | | COLD SPRING | KY | 41076 | |
| AUTOMATION DIRECT | | 3505 HUTCHISON RD | | | CUMMING | GA | 30040 | |
| AUTOMEC INC | | 82 CALVARY ST | | | WALTHAM | MA | 02453 | |

Exhibit A

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVAYA FINANCIAL SVCS | ACCOUNT NO M507041 | 10201 CENTURION PKW N NO 100 | | | JACKSONVILLE | FL | 32256 | |
| AVAYA FINANCIAL SVCS | ACCOUNT NO M507041 | 10201 CENTURION PKWY N NO 100 | | | JACKSONVILLE | FL | 32256 | |
| BA DESIGNS LLC | | 4119 SW SOUTHGATE DR | | | TOPEKA | KS | 66609 | |
| BADGE BOYS | | 3220 SE PUFFIN LN | | | PORT ORCHARD | WA | 98367 | |
| Bahrns Equipment, Inc. | Brent Bahrns, Vice President | 1708 S. Banker | | | Effingham | IL | 62401 | |
| BAKERS SPORTING GOODS | | 3600 BEACHWOOD CT | | | JACKSONVILLE | FL | 32224 | |
| BALEMASTER | | 980 CROWN CT | | | CROWN POINT | IN | 46307-2732 | |
| BALEMASTER | | 980 CROWN CT | | | CROWN POINT | IN | 46307-2732 | |
| BALLY BLOCK CO | | PO BOX 188 | 30 SOUTH SEVENTH ST | | BALLY | PA | 19503 | |
| BANK OF AMERICA LOCKBOX SRVCS | CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BANK OF AMERICA LOCKBOX SRVCS | CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BARDAN SUPPLY INC | | PO BOX 2049 | | | LOVES PARK | IL | 61130-0049 | |
| BARRETT HARDWARE & INDUSTRIAL SUPPLY CO | | 324 HENDERSON AVE | | | JOLIET | IL | 60432-2595 | |
| BARRETTS ECOWATER | | 205 S LAKE | | | MONTGOMERY | IL | 60538 | |
| BARRON EQUIPMENT CO INC | ATTN JENNA COOKSEY | 4710 NORTH BRADY ST | | | DAVENPORT | IA | 52806 | |
| BARSTEEL CORP | | 484 CENTRAL AVE | | | HIGHLAND PARK | IL | 60035 | |
| BARSTEEL CORP | | 484 CENTRAL AVE | | | HIGHLAND PARK | IL | 60035 | |
| BARSTEEL CORP | STUART TAUSSIG REG AGENT | 111 E WACKER DR STE 2800 | | | CHICAGO | IL | 60601 | |
| Barsteel Corporation | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste 360 | | | East Windsor | NJ | 08520 | |
| BARTELLA DAVID | | 43 EAST DRULLARD AVE | | | LANCASTER | NY | 14086 | |
| BASTIAN SOLUTIONS | ATTN JENNIFER ACCOUNTS PAYABLE | 9820 ASSOCIATION CT | | | INDIANAPOLIS | IN | 46280 | |
| BATTERIES PLUS | | 4343 SOUTH FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| BATTERIES UNLIMITED | | 1787 INDUSTRIAL DR | | | GREENWOOD | IN | 46143 | |
| BAUER PRODUCTS INC | | 702 EVERGREEN ST SE | | | GRAND RAPIDS | MI | 49507-1825 | |
| BAUER PRODUCTS INC | | 702 EVERGREEN ST SE | | | GRAND RAPIDS | MI | 49507-1825 | |
| BCN TECHNICAL SVCS INC | | 1004 EAST STATE ST | | | HASTINGS | MI | 49058 | |
| BEARSE MFG CO | | 3815 WEST CORTLAND ST | | | CHICAGO | IL | 60647-4601 | |
| Becket & Lee LLP | Larry Butler | 16 General Warren Boulevard | P.O. Box 3001 | | Malvern | PA | 19355 | |
| BEI AUTOMOTIVE REPAIR | | 506 NE 15TH ST | | | CASEY | IL | 62420 | |
| Belson Steel Center | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste 360 | | | East Windsor | NJ | 08520 | |
| BELSON STEEL CENTER | | PO BOX 88498 | | | CHICAGO | IL | 60680-1498 | |
| BELSON STEEL CENTER | | PO BOX 88498 | | | CHICAGO | IL | 60680-1498 | |
| BERGER ENGINEERING CO | | 10900 SHADY TRAIL | | | DALLAS | TX | 75220 | |
| BERGER ENGINEERING CO | | 10900 SHADY TRAIL | | | DALLAS | TX | 75220 | |
| Berger Engineering Company | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| BERNARD BERNIE REMEC JR | | 11 PRIMROSE LN | | | SYCAMORE | IL | 60178 | |
| BETH FALK | DXP KENNETH CROSBY | 500 PAUL CLARK DR | | | OLEAN | NY | 14760 | |
| BIEHL & BIEHL INC | | 325 EAST FULLERTON AVE | | | CAROL STREAM | IL | 60188 | |
| BIEHL & BIEHL INC | | 325 EAST FULLERTON AVE | | | CAROL STREAM | IL | 60188 | |
| BIG R | BIG R STORE WATSEKA IL | 1200 E WALNUT ST | | | WATSEKA | IL | 60970-1804 | |
| BIG R STORE | | 433 WEST WALNUT | | | WATSEKA | IL | 60970 | |
| BILL PUTNAM | | PO BOX 723 | CHOICE INDUSTRIAL SOLUTIONS | | KEENE | NH | 03431 | |
| BISCO INDUSTRIES | | 520 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| BISCO INDUSTRIES | | 520 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| BLACK INDUSTRIAL SUPPLY CORP | BRANCH 01 CHICAGO L AGUADO | 3200 EAST 92ND ST | | | CHICAGO | IL | 60617 | |
| BLAKE PEEBLES | | 1264 WEBB RD | | | LAKEWOOD | OH | 44107 | |
| BLDG SVCS MGMT | DIV OF OTI COMMUNICATIONS | 114 TRADE CENTER DR | | | BIRMINGHAM | AL | 35244 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 5 of 45

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE GRASS DRUG SCREEN INC | | PO BOX 22674 | | | LOUISVILLE | KY | 40252-0674 | |
| BLUECROSS BLUESHIELD OF ILLINOIS | | BOX 3235 | | | NAPERVILLE | IL | 60566 | |
| BLUECROSS BLUESHIELD OF ILLINOIS | ATTN LEGAL DEPT BKY NOTICES | 300 E RANDOLPH ST | | | CHICAGO | IL | 60601-5099 | |
| BLUECROSS BLUESHIELD OF ILLINOIS | HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH ST | | | CHICAGO | IL | 60601-5099 | |
| BLUECROSS BLUESHIELD OF ILLINOIS | | BOX 1186 | | | CHICAGO | IL | 60690-1186 | |
| BLUECROSS BLUESHIELD OF ILLINOIS | | BOX 1186 | | | CHICAGO | IL | 60690-1186 | |
| BOB PLUTA | INTEGRATED WAREHOUSE SYSTEMS | 1316 MARQUETTE DR | | | ROMEOVILLE | IL | 60446 | |
| BODINE ELECTRIC | | 19 WITHNER AVE | PO BOX 701 | | DANVILLE | IL | 61834-0701 | |
| BODINE ELECTRIC | | 19 WITHNER AVE | PO BOX 701 | | DANVILLE | IL | 61834-0701 | |
| BODINE ELECTRIC OF DECATUR | | 1845 NORTH 22ND ST | PO BOX 976 | | DECATUR | IL | 62525 | |
| BODINE ELECTRIC OF DECATUR | | 1845 NORTH 22ND ST | PO BOX 976 | | DECATUR | IL | 62525 | |
| BOILER MASTER | | PO BOX 429 | | | ROACHDALE | IN | 46172 | |
| BOILER MASTER | | PO BOX 4290 | | | ROACHDALE | IN | 46172 | |
| BOILER MASTER | | PO BOX 4290 | | | ROACHDALE | IN | 46172 | |
| BOULAY MATTHEW | | 18 SCHOOL ST | | | LEOMINISTER | MA | 01453 | |
| BOYLE ASSOCIATES INC TOM | | 1479 REMINGTON LN | | | ROUND LAKE | IL | 60073 | |
| BRAGG NH & SONS | | PO BOX 927 | | | BANGOR | ME | 04402-0927 | |
| BRETT EDMINISTER | ALPHA MATERIAL HANDLING | 313 NORTH 9TH ST | | | MIDLOTHIAN | TX | 76065 | |
| BRETT ROSE | | 901 SW 39TH AVE | | | FT LAUDERDALE | FL | 33312 | |
| BRIAN DAVIDGE | VOSS EQUIPMENT | 15241 COMMERCIAL WAY | | | HARVEY | IL | 60426 | |
| BRIGGS EQUIPMENT | | 10540 NORTH STEMMONS FWY STE 1525 | | | DALLAS | TX | 75220 | |
| BRIGGS EQUIPMENT | | 10540 NORTH STEMMONS FWY STE 1525 | | | DALLAS | TX | 75220 | |
| BROSSELL ROBERT F | | 274 MEADOWSIDE CT | | | PEWAUKEE | WI | 53072-2415 | |
| BROUSSARD GROUP | | 1107 AT & T CENTER PKWY STE 111 | | | SAN ANTONIO | TX | 78219 | |
| BROWN PRINTING CO | ATTN OFFICER OR AGENT | 2300 BROWN AVE | | | WASECA | MN | 56093 | |
| BROWN PRINTING CO | | 2300 BROWN AVE | | | WASECA | MN | 56093 | |
| BRUCE BECHERER | W B BECHERER INC | PO BOX 3186 | | | BOARDMAN | OH | 44513 | |
| Bruce Rhoades | The Lakone Company | 1003 Aucutt Road | | | Montgomery | IL | 60538 | |
| BRUCE SHERWOOD | WESWOOD SPECIALTIES INC | 4 POTOMAC ST | | | ROCHESTER | NY | 14611 | |
| BTM INSTALLATIONS LLC | | 155 HAZELVIEW DR | | | WAYNESVILLE | NC | 28786 | |
| BTM INSTALLATIONS LLC | MIKE & SARA GILKEY | PO BOX 608 | | | LAKE JUNALUSKA | NC | 28745-0608 | |
| BTM INSTALLATIONS LLC | | PO BOX 608 | | | LAKE JUNALUSKA | NC | 28745-0608 | |
| BTM Installations, LLC | | PO Box 608 | | | Lake Junaluska | NC | 28745-0608 | |
| BTS PATRIOT | FDBA BURGON TOOL STEEL CO INC | 14 INDUSTRIAL PARK DR | | | DOVER | NH | 03820 | |
| BUBS SNOW REMOVAL INC | | 420 NORTH MAIN ST | | | MONTGOMERY | IL | 60538 | |
| BUCHER HYDRAULICS INC | FDBA MONARCH HYDRAULICS | 1363 MICHIGAN ST N E | | | GRAND RAPIDS | MI | 49503 | |
| BUCKEYE FASTENERS INC | | 5250 WEST 164TH ST | | | CLEVELAND | OH | 44142 | |
| BUCKEYE PACIFIC LLC | | PO BOX 847266 | | | DALLAS | TX | 75284-7266 | |
| Buckingham, Doolittle & Burroughs, LLP | Matthew R. Duncan | 3800 Embassy Parkway, Suite 300 | | | Akron | OH | 44333 | |
| BUNTING MAGNETICS CO | | 1150 HOWARD ST | | | ELK GROVE VILLAGE | IL | 60007-2209 | |
| BUREAU OF WORKERS COMPENSATION OHIO | ATTN OFFICER OR AGENT | BWC 30 W SPRING ST | | | COLUMBUS | OH | 43215-2256 | |
| BURGER ERECTORS INC | | PO BOX 326 | | | JARRETTSVILLE | MD | 21084-0326 | |
| BURGHER CHRYSTALL M | | 3682 SANFORD DR | | | BRUNSWICK | OH | 44212 | |
| BUSINESS ENVIRONMENTS | ATTN JOANE WHITE A P | 5351 WILSHIRE AVE | | | ALBUQUERQUE | NM | 87113 | |
| BUSS TIMOTHY TIM | | 1016 JEFFERSON ST | | | PEKIN | IL | 61554 | |
| BUTLER CONSULTING | | 6 S 601 WILDWOOD DR | | | AURORA | IL | 60506 | |
| BUTLER CONSULTING | | 6 S 601 WILDWOOD DR | | | AURORA | IL | 60506 | |
| Butler Consulting | Myler, Ruddy & McTavish | 10 W State St Ste 200 | G. Alexander McTavish | | Geneva | IL | 60134-4507 | |
| Butler Consulting | Butler Consulting | 6 S 601 Wildwood Drive | Tom Butler | | Aurora | IL | 60506-8909 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 6 of 45

Exhibit

**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butler Consulting | Tom Butler | 6 S 601 Wildwood Drive | | | Aurora | IL | 60506-8909 | |
| BYRON FISHER | | 10459 VICTORIA ST | | | ALTA LOMA | CA | 91701 | |
| C & A DISTRIBUTORS | | 595 CHURCH ST | | | NEWINGTON | CT | 06111 | |
| C & A DISTRIBUTORS | | 595 CHURCH ST | | | NEWINGTON | CT | 06111 | |
| C & N FIRE SYSTEMS INC | | 3316 SOUTH JONES ST | | | FT WORTH | TX | 76110 | |
| C & N FIRE SYSTEMS INC | | 3316 SOUTH JONES ST | | | FT WORTH | TX | 76110 | |
| C B MATERIAL HANDLING | | 15 TYLER ST | | | SALEM | NH | 03079 | |
| C J INDUSTRIAL SUPPLY | | 15326 WATERLOO RD | | | CLEVELAND | OH | 44110 | |
| C&S Associates, Inc dba NCS | | 729 Miner RD | | | Highland Heights | OH | 44143 | |
| CADWELL CHUCK | HENRY A PETTER SUPPLY CO | 315 FRANKLIN ST | | | PADUCAH | KY | 42003 | |
| CALIBER SPRING | | 3808 LOUETTA RD | | | SPRING | TX | 77388 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-3535 | |
| CANADY BLDG MAINT SUPPLY | | 1698 N 2040 E RD | | | WATSEKA | IL | 60970 | |
| CANADY BLDG MAINT SUPPLY | | 1698 N 2040 E RD | | | WATSEKA | IL | 60970 | |
| CANON BUSINESS SOLUTIONS INC | | 15004 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SVCS INC | | PO BOX 5008 | | | MT LAUREL | NJ | 08054 | |
| CAPITAL ONE LEVERAGE FINANCE CORP | | 111 S WACKER DR STE 5000 | | | CHICAGO | IL | 60606-4418 | |
| CAPITAL ONE LEVERAGE FINANCE CORP AS AGENT | | 1415 WEST 22ND ST STE 750E | | | OAK BROOK | IL | 60523 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| Capital One/Cole Taylor | | 275 Broadhollow Road | | | Melville | NY | 11747 | |
| CAPLUGS NIAGARA | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 | |
| CAPLUGS NIAGARA | | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 | |
| CAPP INC | | 500 N MICHIGAN AVE STE 1920 | | | CHICAGO | IL | 60611-3704 | |
| CARABIO LAUNDRY SOLUTIONS | | 9455 BADMINTON AVE | | | WHITTIER | CA | 90605 | |
| CARABIO LAUNDRY SOLUTIONS | | 9455 BADMINTON AVE | | | WHITTIER | CA | 90605 | |
| CARDINAL PACKAGING PRODUCTS | Reinhart Boerner Van Deuren s.c. | 1000 North Water Street, Suite 1700 | Katie L. Mason, Esq. | | Milwaukee | WI | 53202 | |
| Cardinal Packaging Products | Reinhart Boerner Van Deuren s.c. | 1000 North Water Street, Suite 1700 | c/o L. Katie Mason, Esq. | | Milwaukee | WI | 53202 | |
| CARDINAL PACKAGING PRODUCTS | JAMES R. KORNFELD REG AGENT | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PACKAGING PRODUCTS | JULIE A WANCKET REG AGENT | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PACKAGING PRODUCTS INC | | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PACKAGING PRODUCTS INC | | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | |
| CAROL BLANKENHORN | | 2C FRIEDEN MANOR | | | SCHUYLKILL HAVEN | PA | 17972 | |
| CASCADE TOOL & FOAM | | 1982 NE 25TH AVE | | | HILLSBORO | OR | 97124 | |
| CASCADE TOOL & FOAM | | 1982 NE 25TH AVE | | | HILLSBORO | OR | 97124 | |
| CASHIER BOILERS ILLINOIS OFC | STATE FIRE MARSHAL | PO BOX 3331 | | | SPRINGFIELD | IL | 62708-3331 | |
| CASSTEVENS JOE | WILSON TMS | 3626 FM 2602 | | | CLIFTON | TX | 76634 | |
| CASTROL INDUSTRIAL N A INC | | 201 NORTH WEBSTER ST | PO BOX 824 | | WHITE CLOUD | MI | 49349-0824 | |
| CCP | | PO BOX 73627 | | | CLEVELAND | OH | 44193 | |
| CCP | | PO BOX 73627 | | | CLEVELAND | OH | 44193 | |
| CD Redding Construction | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| CD REDDING CONSTRUCTION | | 2837 22ND ST SE | | | SALEM | OR | 97302 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CED TECHNOLOGIES ILLINOIS INC | | 88 TRAP FALLS RD | | | SHELTON | CT | 06484 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 7 of 45

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL DECAL | | 6901 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527-7583 | |
| CENTRAL ILLINOIS SCALE CO | | PO BOX 3158 | | | DECATUR | IL | 52524 | |
| CENTRAL ILLINOIS SCALE CO | | PO BOX 3158 | | | DECATUR | IL | 62524 | |
| CENTRAL STATES CORP OF WISCONSIN | | 1000 CORPORATE CENTRE STE 130 | | | FRANKLIN | TN | 37067 | |
| CENTRAL STEEL & WIRE CO | | PO BOX 5100 | | | CHICAGO | IL | 60680-5100 | |
| CENTRAL STEEL & WIRE CO | | PO BOX 5100 | | | CHICAGO | IL | 60680-5100 | |
| CENTURY STEEL CORP | CHADWICK BUTTELL REG AGENT | 150 S WACKER DR STE 1500 | | | CHICAGO | IL | 60606 | |
| CENTURY STEEL CORP | | 300 EAST JOE ORR RD | PO BOX 38 | | CHICAGO HEIGHTS | IL | 60411-0038 | |
| CENTURY STEEL CORP | | 300 EAST JOE ORR RD | PO BOX 38 | | CHICAGO HEIGHTS | IL | 60411-0038 | |
| CENTURYLINK BUSINESS SVCS | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| CENTURYLINK BUSINESS SVCS | FDBA QWEST BUSINESS SERVCS | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK BUSINESS SVCS | FDBA QWEST BUSINESS SERVCS | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CFAO MWR DEPT | | PSC 480 BOX MWR | | | FPO | AP | 96370 | |
| CH ROBINSON WORLDWIDE | | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | |
| CH ROBINSON WORLDWIDE | | 1840 N MARCERY | | | CHICAGO | IL | 60614 | |
| CHAD GRAHAM | | 6417 SULGRAVE DR | | | MEMPHIS | TN | 38119 | |
| CHAD GRAHAM | | 6417 SULGRAVE DR | | | MEMPHIS | TN | 38119 | |
| CHARTER OAK FIRE INSURANCE CO | | 1 TOWER SQ | | | HARTFORD | CT | 06183-6014 | |
| CHICAGO COIL LLC | | 19250 EVERETT LN STE 101 | | | MOKENA | IL | 60448 | |
| CHICAGO COIL LLC | | 19250 EVERETT LN STE 101 | | | MOKENA | IL | 60448 | |
| CHICAGO OFFICE TECHNOLOGY GRP | | 4 TERRITORIAL CT | | | BOLINGBROOK | IL | 60440-3558 | |
| CHICAGO OFFICE TECHNOLOGY GRP | | 4 TERRITORIAL CT | | | BOLINGBROOK | IL | 60440-3558 | |
| CHICAGO STEEL IN LLC | | 700 CHASE ST STE 100 | | | GARY | IN | 46404 | |
| CHICAGO STEEL IN LLC | | 700 CHASE ST STE 100 | | | GARY | IN | 46404 | |
| CHICAGO SUBURBAN EXPRESS | | PO BOX 388568 | | | CHICAGO | IL | 60638 | |
| CHICAGO WAREHOUSE | AFX LIGHTING INC | 2345 N ERNIE KRUEGER CIR | | | WAUKEGAN | IL | 60087 | |
| CHICAGO WAREHOUSE | AFX LIGHTING INC | 2345 N ERNIE KRUEGER CIR | | | WAUKEGAN | IL | 60087 | |
| CHITTICK FAMILY EYE CARE | | 1104 NORTH VERMILLION ST | | | DANVILLE | IL | 61832 | |
| CHITTICK FAMILY VISION CENTER | | 112 SOUTH MAIN ST | BOX 95 | | PARIS | IL | 61944 | |
| CHRISTENSEN SHAWN | | 5178 NW 80TH RD | | | GAINESVILLE | FL | 32653-5134 | |
| CINCINNATI INC | | PO BOX 44719 | | | MADISON | WI | 53744-4719 | |
| CINCINNATI METRO METAL LLC | | 7450 INDUSTRIAL RD | | | FLORENCE | KY | 41042 | |
| CINTAS CORP LOC 61 | | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORP NO 085 | ATTN OFFICER OR AGENT | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262 | |
| CINTAS CORP NO 085 | | PO BOX 650838 | CINTAS LOC NO 85 | | DALLAS | TX | 75265-0838 | |
| CINTAS CORP NO 344 | ATTN OFFICER OR AGENT | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262 | |
| CINTAS CORP NO 344 | | PO BOX 7759 | | | ROMEOVILLE | IL | 60446 | |
| CINTAS CORP NO 355 | | 5100 26TH AVE | | | ROCKFORD | IL | 61109-1706 | |
| Cintas Corporation | Keating Muething & Klekamp PLL | One E. 4th St., Ste . 1400 | c/o Joseph E. Lehnert | | Cincinnati | OH | 45202 | |
| Cintas Corporation | c/o Ozzie Regalado, Accounts Receivable | 1150 Windham Pkwy | Cintas Corporation Loc. No. 344 | | Romeoville | IL | 60446 | |
| Cintas Corporation | Cintas Corporation Loc. No. 344 | 1150 Windham Pkwy | c/o Ozzie Regalado, Accounts Receivable | | Romeoville | IL | 60446 | |
| CINTAS FAS LOCKERBOX 636525 | ATTN OFFICER OR AGENT | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262 | |
| CINTAS FAS LOCKERBOX 636525 | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | FDBA AURORA TRI STATE FIRE | 1080 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 636525 | CINTAS FAS LOCKBOX 636525 | | CINCINNATI | OH | 45263 | |
| CINTO JOHN G | | 1000 NORTH AUSTIN RD | | | JANESVILLE | WI | 53548 | |
| CIPHER LTD | | 110 2ND ST | | | AURORA | IL | 60506-5572 | |
| CIRCLE 8 LOGISTICS INC | | 555 WATERS EDGE DR STE 225 | | | LOMBARD | IL | 60148 | |
| CIRCLE 8 LOGISTICS INC | | 555 WATERS EDGE DR STE 225 | | | LOMBARD | IL | 60148 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIS CORPORATE INTERIOR SYSTEMS | | 3311 EAST BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| CIT Communications Finance Inc. | CIT Communications Finance Inc. | 10201 Centurion Pkwy, N#100 | | | Jacksonville | FL | 32256 | |
| CIT Communications Finance Inc. | | 10201 Centurion Pkwy, N#100 | | | Jacksonville | FL | 32256 | |
| CIT Communications Finance Inc. | c/o Weltman, Weinberg & Reis | 175 S. Third Street, Ste. 900 | | | Columbus | OH | 43215 | |
| CIT Finance LLC | CIT Finance LLC | 10201 Centurion Pkwy. N #100 | | | Jacksonville | FL | 32256 | |
| CIT Finance LLC | | 10201 Centurion Pkwy. N #100 | | | Jacksonville | FL | 32256 | |
| CIT Finance LLC | C/O Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 513996 | | | LOS ANGELES | CA | 90051-3996 | |
| CITY OF MESA | LICENSE NO 00201609 | PO BOX 1466 | | | MESA | AZ | 85211-1466 | |
| CITY OF MICHIGAN CITY | | 100 EAST MICHICAGN BLVD | CITY ATTORNEYS OFFICE | | MICHIGAN CITY | IN | 46360 | |
| CITY OF NORFOLK | | PO BOX 2260 | COMMISSIONER OF THE REVENUE | | NORFOLK | VA | 23501-2260 | |
| CITY OF PARIS | Paul Ruff Administrator | 206 S Central Ave | | | Paris | IL | 61944 | |
| CITY OF PARIS | | 206 SOUTH CENTRAL | CITY CLERKS OFFICE | | PARIS | IL | 61944 | |
| CITY OF PARIS | | 206 SOUTH CENTRAL | CITY HALL ATTN MICHAEL MARTIN | | PARIS | IL | 61944 | |
| CITY OF PARIS | | 206 SOUTH CENTRAL | CITY HALL ATTN MICHAEL MARTIN | | PARIS | IL | 61944 | |
| CITY OF PEORIA | ATTN OFFICER OR AGENT | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PHOENIX ARIZONA | ATTN PRIVILEGE LICENSE TAX DESK | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY OF SEATTLE REVENUE CONSUMER AFFAIRS | ATTN OFFICER OR AGENT | SMT 700 5TH AVE STE 4250 | | | SEATTLE | WA | 98104 | |
| CITY OF WATSEKA | Bob Harwood Mayor | 201 Brianna Dr PO Box 338 | | | Watseka | IL | 60970 | |
| CITY OF WATSEKA | | 201 N BRIANNA DR | PO BOX 338 | | WATSEKA | IL | 60970 | |
| CITY OF WATSEKA | | 201 N BRIANNA DR | PO BOX 338 | | WATSEKA | IL | 60970 | |
| CITY SUPPLY INC | | 4301 OHIO ST | | | MICHIGAN CITY | IN | 46360 | |
| CITY SUPPLY INC | | 4301 OHIO ST | | | MICHIGAN CITY | IN | 46360 | |
| CITYS PURE ICE INC | | 5855 N US 35 | | | LAPORTE | IN | 46350 | |
| CLANCEY CO | | 9907 SOUTH 78TH AVE | | | HICKORY HILLS | IL | 60457-2334 | |
| CLANCEY CO | | 9907 SOUTH 78TH AVE | | | HICKORY HILLS | IL | 60457-2334 | |
| CLARK & OSBORNE INDIANA | | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | |
| CLARK & OSBORNE INDIANA | | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | |
| CLARK COUNTY PUBLIC WORKS | | 4700 NORTHEAST 78TH ST | BLDG NO C | | VANCOUVER | WA | 98665 | |
| CLEAN 2013 | DEPT 40264 REGIONS BANK LOCK | BOX OPERATIONS PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| CLEAN THE UNIFORM CO HIGHLAND | | 601 FIFTH ST | | | HIGHLAND | IL | 62249-1253 | |
| CLEAN THE UNIFORM CO HIGHLAND | | 601 FIFTH ST | | | HIGHLAND | IL | 62249-1253 | |
| CLECO INDUSTRIAL FASTENER INC | | 16701 LATHROP AVE | | | HARVEY | IL | 60426 | |
| CLECO INDUSTRIAL FASTENER INC | | 16701 LATHROP AVE | | | HARVEY | IL | 60426 | |
| Cleco Industrial Fasteners Company, Inc. | c/o Peter May | 16701 Lathrop Avenue | | | Harvey | IL | 60426 | |
| CLIFFORD ALBERT AL | | 68 HARVARD ST | | | PEMBROKE | MA | 02359 | |
| CLOUDBAKERS IIC | Harry Kramer | 630 Echo Ln | | | Glenview | IL | 60025 | |
| CLOUDBAKERS IIC | | 20 WEST KINZIE STE 1510 | | | CHICAGO | IL | 60654 | |
| CLYDE CONGER | BERNIES EQUIPMENT CO INC | 307 NORTH STAR RD | | | HOLMEN | WI | 54636 | |
| CMC DFW ADDISON | CONCENTRA MEDICAL CENTERS | 2100 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| CMC OMAHA WEST | | CONCENTRA | | | OKLAHOMA CITY | OK | 73147-0430 | |
| COACH & ATHLETIC DIRECTOR | LESSITER PUBLICATIONS INC | PO BOX 624 | | | BROOKFIELD | WI | 53008-0624 | |
| Cobalt Industrial REIT | COBALT INDUSTRIAL REIT | 5605 N. MACARTHUR BLVD, SUITE 350 | | | IRVING | TX | 75038 | |
| COBALT INDUSTRIAL REIT | LEWIS FRIEDLAND, PRESIDENT | 5605 N. MACARTHUR BLVD, SUITE 350 | | | IRVING | TX | 75038 | |
| Cobalt Industrial REIT | LEWIS FRIEDLAND, PRESIDENT | 5605 N. MACARTHUR BLVD, SUITE 350 | | | IRVING | TX | 75038 | |
| COBALT INDUSTRIAL REIT | | 5605 N. MACARTHUR BLVD, SUITE 35 | | | IRVING | TX | 75038 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBALT INDUSTRIAL REIT | | 5605 N. MACARTHUR BLVD, SUITE 350 | | | IRVING | TX | 75038 | |
| COBALT INDUSTRIAL REIT | | PO BOX 202235 | DEPT 23503 | | DALLAS | TX | 75320-2235 | |
| COBALT INDUSTRIAL REIT | | PO BOX 202235 | DEPT 23503 | | DALLAS | TX | 75320-2235 | |
| Cobalt Industrial REIT | Fulbright & Jaworski LLP | 300 Convent Street, Suite 2100 | Steve A. Peirce | | San Antonio | TX | 78205-3792 | |
| Cobalt Industrial REIT | USAA Real Estate Co. | 9830 Colonnade Blvd., Suite 600 | James K. Hardin | | San Antonio | TX | 78230-2239 | |
| COE PRESS EQUIPMENT | | 40549 BRENTWOOD | | | STERLING HEIGHTS | MI | 48310 | |
| COLDWELL & CO INC | | 1227 MULBERRY ST | PO BOX 10098 | | TERRE HAUTE | IN | 47801 | |
| COLE TAYLOR BANK | | 9550 WEST HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| COLLEY ELEVATOR CO | | 226 WILLIAM ST | | | BENSENVILLE | IL | 60106 | |
| COLLEY ELEVATOR CO | | 226 WILLIAM ST | | | BENSENVILLE | IL | 60106 | |
| COLLINS TERI | YOSHIS INDUSTRIAL PKG SUPPLY | PO BOX 421 | | | HENDERSON | KY | 42420 | |
| COLONIAL LIFE | PROCESSING CENTER | PO BOX 1365 | | | COLUMBIA | SC | 29202-1365 | |
| COLORADO DEPT OF REVENUE | ATTN OFFICER OR AGENT | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLSON CASTER CORP | | 3700 AIRPORT RD | | | JONESBORO | AR | 72401-4463 | |
| COLSON CASTER CORP | | 3700 AIRPORT RD | | | JONESBORO | AR | 72401-4463 | |
| COMCAST CABLE | The Corporation Co | 600 S Second St | Ste 103 | | Springfield | IL | 62704 | |
| COMCAST CABLE | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMCAST CABLE | | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMED | LEGAL REVENUE RECOVERY CLAIMS | 3 LINCOLN CENTER | | | OAKBROOK TERRACE | IL | 60181 | |
| COMED | Corporate Creations Network | 1443 W Belmont Ave | C | | Chicago | IL | 60657 | |
| COMPLETE CLEANING CO INC | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-1161 | |
| COMPLETE CLEANING CO INC | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-1161 | |
| COMPRESSAIR | | 1758 GENESIS DR | | | LAPORTE | IN | 46350 | |
| COMPRESSAIR | | 1758 GENESIS DR | | | LAPORTE | IN | 46350 | |
| COMPTROLLER OF MARYLAND | | 80 CALVERT ST | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 | |
| COMPTROLLER OF MARYLAND SUT | REVENUE ADMINISTRATION DIV | PO BOX 17405 A C NO 10072125 | | | BALTIMORE | MD | 21297-1405 | |
| COMPUTER KEYES | | 21929 MAKAH RD | | | WOODWAY | WA | 98020 | |
| COMPX SECURITY PRODUCTS | | PO BOX 931717 | | | ATLANTA | GA | 31193-1717 | |
| CON WAY FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208 | |
| CON WAY FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CONCENTRA | ATTN OFFICER OR AGENT | 5080 SPECTRUM DR STE 1200W | | | ADDISON | TX | 75001 | |
| CONCENTRA | | PO BOX 488 | | | LOMBARD | IL | 60148-0488 | |
| CONCENTRA BROOMFIELD CO | | | | | BROOMFIELD | CO | 80021-9008 | |
| CONNECTICUT STATE OF | DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE RM 110 | | | HARTFORD | CT | 06106-1630 | |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | | | MADISON | WI | 53744 | |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | PO BOX 44575 | | MADISON | WI | 53744-4575 | |
| Conney Safety Products LLC | Attn Ingrid | 3202 Latham Dr | | | Madison | WI | 53713 | |
| CONSTELLATION NEW ENERGY | | 1221 LAMAR ST., SUITE 750 | | | HOUSTON | TX | 77010 | |
| CONSTELLATION NEWENERGY GAS | Corporate Creations Network | 1443 W Belmont Ave | C | | Chicago | IL | 60657 | |
| CONSTELLATION NEWENERGY GAS | ATTN OFFICER OR AGENT | 9960 CORPORATE CAMPUS DR STE 2000 | | | LOUISVILLE | KY | 40223-4055 | |
| CONSTELLATION NEWENERGY GAS DIV LLC | C O BANK OF AMR LOCKBOX | 15246 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0001 | |
| Constellation NewEnergy Gas Division, LLC | Constellation NewEnergy, Inc. | 100 Constellation Way Ste 600C | Attn Credit Workout | | Baltimore | MD | 21202 | |
| Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way Ste 600C | | | Baltimore | MD | 21202 | |
| CONTINENTAL MOTOR CO INC | ATTN ANITA | 4900 OLD SEARD HWY | | | ANCHORAGE | AK | 99503 | |
| CONTINENTAL WELDING SUPPLY | | 1500 SOUTH 25TH ST | | | TERRE HAUTE | IN | 47803 | |
| CONTINENTAL WELDING SUPPLY | | 428 S 11TH ST | | | TERRE HAUTE | IN | 47807-4504 | |
| Continental Welding Supply Corp. | c/o Kevin H. Morse | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60657 | |
| Continental Welding Supply Corp. | c/o Vicki Swofford | 428 S 11th St | | | Terra Haute | IN | 47807-4504 | |

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Continental Welding Supply Corp. | Continental Welding Supply Corp. | 428 S 11th St | c/o Vicki Swofford | | Terra Haute | IN | 47807-4504 | |
| CONVERGING NETWORKS GROUP INC | | 143 NORTH SCHUYLER AVE | | | KANKAKEE | IL | 60901 | |
| CONVERGING NETWORKS GROUP INC | | 143 NORTH SCHUYLER AVE | | | KANKAKEE | IL | 60901 | |
| Con-Way Freight | C/O RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| COOKS COLLISION INC | | 5800 FLORIN RD STE B | | | SACRAMENTO | CA | 95823 | |
| COOPER B LINE | | 509 WEST MONROE ST | | | HIGHLAND | IL | 62249 | |
| COOPER B LINE | | 509 WEST MONROE ST | | | HIGHLAND | IL | 62249 | |
| COOPER MATERIALS HANDLING | | PO BOX 567 | | | VIENNA | VA | 22183-0567 | |
| COOPER TOOLS INC | | PO BOX 536431 | | | ATLANTA | GA | 30353-6431 | |
| CORAL CHEMICAL CO | | 1915 INDUSTRIAL AVE | | | ZION | IL | 60099 | |
| CORAL CHEMICAL CO | | 1915 INDUSTRIAL AVE | | | ZION | IL | 60099 | |
| CORNERSTONE SPECIALTY WOOD PRODUCTS INC | | 10179 WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| CORPORATE INTERIORS INC | | 1723 COMMERCE AVE NORTH | | | ST PETERSBURG | FL | 33716 | |
| COUNTRYMAN BILL | | 107 WEST HITT ST | | | MT MORRIS | IL | 61054 | |
| County of San Bernardino | Office of the Tax Collector | 172 West Third Street | | | San Bernardino | CA | 92415 | |
| COVENANT TRANSPORT | | PO BOX 842390 | | | DALLAS | TX | 75284 | |
| COY TAYLOR | UNICOA INDUSTRIAL SUPPLY | 2121 NORTH 23RD AVE | | | PHOENIX | AZ | 85009 | |
| CR CONSTRUCTION CO | | 6600 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 1300 | | | AURORA | IL | 60507-1300 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 1300 | | | AURORA | IL | 60507-1300 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4418 | |
| CRF SOLUTIONS | | PO BOX 1389 | | | SIMI VALLEY | CA | 93062 | |
| CROCKETT CHARLES | | 4905 CALLE VIDA | | | SAN CLEMENTE | CA | 92673 | |
| CROSSBOW INDUSTRIAL WATER | | 320 WEST 194TH ST | | | GLENWOOD | IL | 60425 | |
| CROWE HORWATH LLP | C/O Legal Group-7th Floor | PO Box 3697 | | | Oak Brook | IL | 60522 | |
| CROWE HORWATH LLP | C/O Legal Group-7th Floor | PO Box 3697 | | | Oak Brook | IL | 60522 | |
| CROWN CITY FORKLIFT INC | | 18565 VERANO ST | | | HESPERIA | CA | 92345 | |
| CROWN LIFT TRUCKS | | 4100 OLYMPIC BLVD | | | JOLIET | IL | 60431 | |
| CROWN LIFT TRUCKS | | 4100 OLYMPIC BLVD | | | JOLIET | IL | 60431 | |
| CROWN TROPHY NO 121 | | 2108 BASELINE RD | | | MONTGOMERY | IL | 60538 | |
| CST CO | CST BLDG | PO BOX 33127 | | | LOUISVILLE | KY | 40232-3127 | |
| CST CO | CST BLDG | PO BOX 33127 | | | LOUISVILLE | KY | 40232-3127 | |
| CST CO INC | | PO BOX 224768 | | | DALLAS | TX | 75222-4768 | |
| CT CORP SYSTEM | | 208 S LASALLE ST STE 814 | | | CHICAGO | IL | 60604 | |
| CURRY SVCS | | 1006 BLUEGRASS RD | | | LANCASTER | PA | 17601 | |
| CURRY SVCS | | 1006 BLUEGRASS RD | | | LANCASTER | PA | 17601 | |
| CURTIS BROTHERS CONSTRUCTION | | 6110 MARTIN CREEK RD | | | BLOOMINGTON SPRING | TN | 38545 | |
| CUSHIONEER | | 1651 PLEASANT ST | | | DE KALB | IL | 60115-2604 | |
| CUSHIONEER | | 1651 PLEASANT ST | | | DE KALB | IL | 60115-2604 | |
| CUTTING EDGE DOCUMENT DESTRUCTION LLC | | 3301 WEST 47TH PL | | | CHICAGO | IL | 60632 | |
| CUTTING EDGE DOCUMENT DESTRUCTION LLC | | 3301 WEST 47TH PL | | | CHICAGO | IL | 60632 | |
| D & B | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| D & D METAL | ATTN KENDRA RITTER | 117 E WALNUT | | | WATSEKA | IL | 60970 | |
| D & W MANUFACTURING CO INC | | 3237 WEST LAKE ST | | | CHICAGO | IL | 60624 | |
| D 10 SVCS INC | LEE LOWRY | 205 EAST BRUNSWICK AVE | | | INDIANAPOLIS | IN | 46227 | |
| D 10 SVCS INC | LEE LOWRY | 205 EAST BRUNSWICK AVE | | | INDIANAPOLIS | IN | 46227 | |
| D C CONSTRUCTION | | 2545 DIV RD | | | EAST GREENWICH | RI | 02818 | |
| D C TAYLOR CO | | 312 29TH ST NORTHEAST | | | CEDAR RAPIDS | IA | 52406 | |
| DACA VI LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | |
| DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | |
| DACE SALES | | PO BOX 1492 | | | FRANKFORT | IL | 60423 | |
| DACE SALES | | PO BOX 1492 | | | FRANKFORT | IL | 60423 | |
| DACE Sales Co. | | P.O. Box 1492 | | | Frankfort | IL | 60423 | |
| DACS INC | | 900 PRT CENTRE PKWY | | | PORTSMOUTH | VA | 23704 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 11 of 45

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DADCO | | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| DADCO, INC. | | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| DALE D KAHLE | INDOFF NO 54 | 227 FERNWOOD RD | | | MONTGOMERY | IL | 60538 | |
| DALE LIGHTSEY | R & D MILL SUPPLY | 2803 WRIGHTSBORO RD STE 15 178 | | | AUGUSTA | GA | 30909 | |
| Dallas County | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | Elizabeth Weller | | Dallas | TX | 75201 | |
| Dallas County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | Elizabeth Weller | | Dallas | TX | 75207 | |
| DAN KNOBELOCH | CONSTRUCTION RENTAL & SUPPLY | 5601 GRAND AVE | | | NEVILLE ISLAND | PA | 15225 | |
| DANIEL CARMODY | LAMMCO | 635 ERIE ST | | | LAFAYETTE | IN | 47903 | |
| DARRIN MACK | GLOBAL MATERIAL HANDLING | SUPPLY 5657 CRANDALE RD | | | HOWELL | MI | 48855 | |
| DATAMAX OFFICE SYSTEMS | | FREEPORT PKWY STE 400 | | | COPPELL | TX | 75019 | |
| DATCO | | PO BOX 1485 | 2520 PKWY CT | | DECATUR | IL | 62525 | |
| DAVID BACHA | THREE RIVERS WHOLESALE | 206 VAN DOREN DR | | | NATRONA HEIGHTS | PA | 15065 | |
| DAVID CURRY | POWER DRAULICS INC | 1279 MANHEIM PIKE | | | LANCASTER | PA | 17601 | |
| DAVID GROUP THE | AD DIMENSIONS | PO BOX 931865 | | | CLEVELAND | OH | 44193 | |
| DAVIS BRIAN | | 1105 NEWMANS TRAIL | | | HENDERSONVILLE | TN | 37075 | |
| DE BOURGH MFG CO | | PO BOX 981 | | | LA JUNTA | CO | 81050-9403 | |
| DE BOURGH MFG CO | | PO BOX 981 | | | LA JUNTA | CO | 81050-9403 | |
| DEAN SAFE CO | ATTN JACQUE DEAN | 8616 WOODMAN AVE | | | ARLETA | CA | 91331 | |
| DeBourgh Mfg. Co. | | 27505 Otero Avenue | | | La Junta | CO | 81050 | |
| DECATUR PLATING & MANUFACTURIN | Featherstun, Gaumer, Postlewait, Stocks, Flynn & Hubbard | PO Box 1760 | Glen A. Featherstun | | Decatur | IL | 62525 | |
| DECATUR PLATING & MANUFACTURIN | | 1147 EAST GARFIELD AVE | | | DECATUR | IL | 62526 | |
| DECATUR PLATING & MANUFACTURIN | | 1147 EAST GARFIELD AVE | | | DECATUR | IL | 62526 | |
| DEFELSKO CORP | | 802 PROCTOR AVE | | | OGDENSBURG | NY | 13669-2205 | |
| DEFINED LOGISTICS SERVCS | | PO BOX 71440 | | | CHICAGO | IL | 60694 | |
| Defined Logistics Services LLC | | 898 Carol Court | | | Carol Stream | IL | 60188-9408 | |
| DEFINED LOGISTICS SVCS | | PO BOX 5308 | | | GLENDALE HEIGHTS | IL | 60139 | |
| DEKALB IRON & METAL | | PO BOX 645 | | | DEKALB | IL | 60115 | |
| DEKALB MECHANICAL | | 339 WURLITZER DR | | | DEKALB | IL | 60115 | |
| DELAWARE VALLEY INSTALLATIONS | | 200 ESSINGTON RD | | | BARRINGTON | NJ | 08007 | |
| DELTA INDUSTRIES INC | | 2201 W CURTISS ST | | | DOWNERS GROVE | IL | 60515-4010 | |
| DELTA INDUSTRIES INC | | 2201 W CURTISS ST | | | DOWNERS GROVE | IL | 60515-4010 | |
| DELUCA INDUSTRIAL SUPPLIES INC | | 85 RACHEL DR | | | STRATFORD | CT | 06615 | |
| DELUCENAY ERIK | | 114 NORTHLAND ST | | | FISHERS | IN | 46038 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 233 East 84th Drive | 3rd Floor | | Merrillville | IN | 46410-6394 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 330500 | M/S 15 | | Detroit | MI | 48232-6500 | |
| Department of Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 233 East 84th Drive | 3rd Floor | | Merrillville | IN | 46410-6394 | |
| DEPT OF FINANCIAL INSTITUTIONS | FOREIGN LLC ANNUAL REPORT | PO BOX 93868 | | | MILWAUKEE | WI | 53293-0868 | |
| DEPT OF HOMELAND SECURITY | BOILER & PRESS VESSEL SFTY DIV | 302 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204-2739 | |
| DEPT OF WATER WORKS | Michigan City Indiana | 100 E Michigan Blvd | Kalon Kubik Administrator | | Michigan City | IN | 46360 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPT OF WATER WORKS | | 532 FRANKLIN SQ | | | MICHIGAN CITY | IN | 46361 | |
| DEPT OF WATER WORKS | | 532 FRANKLIN SQUARE | | | MICHIGAN CITY | IN | 46361 | |
| Derry Enterprises, Inc. d/b/a Field Fastener | Field | PO Box 2529 | | | Loves Park | IL | 61132 | |
| DESIGN FOR BUSINESS INTERIORS INC | | 1627 K ST N W STE 1006 | | | WASHINGTON | DC | 20006 | |
| DESIGNGUIDE COM | ATTN JONATHAN MILLS | 5537 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| DEW EL CORP | | 10841 PAW PAW DR | | | HOLLAND | MI | 49424 | |
| DEW EL CORP | | 10841 PAW PAW DR | | | HOLLAND | MI | 49424 | |
| DIAGRAPH CORP | | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1234 | |
| DICKEY MFG CO | | 1315 MAIN ST | | | ST CHARLES | IL | 60174-2395 | |
| DICKEY MFG CO | | 1315 MAIN ST | | | ST CHARLES | IL | 60174-2395 | |
| DIETZ SUPPLY CO | | 11450 KREUTZER RD | | | HUNTLEY | IL | 60142 | |
| DIETZ SUPPLY CO | | 11450 KREUTZER RD | | | HUNTLEY | IL | 60142 | |
| Dietz Supply Company | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| DIGILOCK | BY SECURITY PEOPLE INC | 9 WILLOWBROOK CT | | | PETALUMA | CA | 94954 | |
| DIGILOCK | BY SECURITY PEOPLE INC | 9 WILLOWBROOK CT | | | PETALUMA | CA | 94954 | |
| DIGITAL IMAGING RESOURCES | | 650 W LAKE ST STE 120 | | | CHICAGO | IL | 60661 | |
| DISTRICT PUBLISHING INC | | 50495 CORPORATE DR STE 112 | | | SHELBY TOWNSHIP | MI | 48315-2926 | |
| DIVERSIFIED INTEREST INC | | 1158 HWY 78 SOUTH | | | FARMERSVILLE | TX | 75442-9718 | |
| DIVERSIFIED INVESTMENT | ATTN ACCOUNTING CASHIERS | MD 102 440 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| DIXON & RYAN CORP | | 4343 NORMANDY CT | | | ROYAL OAK | MI | 48073-2266 | |
| DOCK SVCS INC | | 1411 FORD RD | | | BENSALEM | PA | 19020 | |
| DOCKSIDE STEEL PROCESSING LLC | | 11828 SOUTH STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| DOCKSIDE STEEL PROCESSING LLC | | 11828 SOUTH STONY ISLAND AVE | | | CHICAGO | IL | 60617 | |
| DONALD EDENS | | 10237 NORTH 400TH | | | CASEY | IL | 62420 | |
| DORMAN & ASSOCIATES INC | | 600 NORTH FORSYTHE ST | | | FRANKLIN | IN | 46131 | |
| DORMAN & ASSOCIATES INC | | 600 NORTH FORSYTHE ST | | | FRANKLIN | IN | 46131 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | PERU | IL | 61354 | |
| DOUBLE M MACHINE INC | | 614 W PINE ST | | | FAIRBURY | IL | 61739 | |
| DOUG ATHERTON | NORLIFT INC | 512 NORTH FANCHER | | | SPOKANE | WA | 99212 | |
| DOUG HOWELL | GORDON INDUSTRIAL SUPPLY | 207 VAN NESS AVE | | | FRESNO | CA | 93721 | |
| DOUG PHILLIPS | | 2070 GOLDWATER CT | COMMERCIAL DESIGN SVCS | | MAITLAND | FL | 32751 | |
| DOVE EQUIPMENT CO | | 723 SABRINA DR | | | EAST PEORIA | IL | 61611 | |
| DRAKE EQUIPMENT CO | | 160 PRESUMPSCOT ST | PO BOX 1378 | | PORTLAND | ME | 04104 | |
| DSI DEVELOPMENT SPECIALISTS | THREE FIRST NATIONAL PLZ | 70 W MADISON ST STE 2300 | | | CHICAGO | IL | 60602-4250 | |
| DSI DEVELOPMENT SPECIALISTS | | 3 FIRST NATIONAL PLZ | 70 W MADISON ST STE 2300 | | CHICAGO | IL | 60602-4250 | |
| DTI OFFICE SOLUTIONS | | PO BOX 600 | | | DANVILLE | IL | 61834-0600 | |
| DTI OFFICE SOLUTIONS | | PO BOX 600 | | | DANVILLE | IL | 61834-0600 | |
| DTSI | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| DTSI INC | | 3601 ALGONQUIN RD STE 975 | | | ROLLING MEADOWS | IL | 60008 | |
| DTSI INC | | 3601 ALGONQUIN RD STE 975 | | | ROLLING MEADOWS | IL | 60008 | |
| DUDLEY MARSHALL SCOTT | | 1606 PADDOCK LN | | | HELENA | AL | 35080 | |
| DUPONT POWDER COATINGS | | 9800 GENARD RD | | | HOUSTON | TX | 77041-7624 | |
| DUPONT POWDER COATINGS | | 9800 GENARD RD | | | HOUSTON | TX | 77041-7624 | |
| DUPUY OXYGEN | ATTN KATHY | PO BOX 7833 | | | WACO | TX | 76714 | |
| DURA FREIGHT LINES | | 20405 E BUSINESS PKWY | | | WALNUT | CA | 91789 | |
| DURA FREIGHT LINES | | 20405 E BUSINESS PKWY | | | WALNUT | CA | 91789 | |
| DURRIE SALES CO | | 10512 UNITED PKWY | | | SCHILLER PARK | IL | 60176 | |
| DURRIE SALES CO | | 10512 UNITED PKWY | | | SCHILLER PARK | IL | 60176 | |
| E Fax | Richard A Greenswag | 181 Waukegan | | | Northfield | IL | 60093 | |
| E PALLET INC | | 7730 FIRST PL STE F | | | CLEVELAND | OH | 44146 | |
| E PALLET INC | | 7730 FIRST PL STE F | | | CLEVELAND | OH | 44146 | |
| E R WAGNER MFG CO | E.R. Wagner Manufacturing Co. | 4611 N. 32nd Street | | | Milwaukee | WI | 53209 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E R WAGNER MFG CO | | 4611 N 32ND STREET | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MFG CO | | BIN NO 53100 | | | MILWAUKEE | WI | 53288 | |
| E.R. Wagner Manufacturing Co. | | 4611 N. 32nd Street | | | Milwaukee | WI | 53209 | |
| EAGLE METALS & STEEL SVCS INC | | 119 BOND ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| EAGLE METALS & STEEL SVCS INC | | 119 BOND ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| EARTHMOVERS CREDIT UNION | ATTN OFFICER OR AGENT | 2195 BASELINE RD | | | OSWEGO | IL | 60543 | |
| EASTERN LIFT TRUCK CO INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 08052-0307 | |
| EASTERN LIFT TRUCK CO INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 08052-0307 | |
| EASYPERMIT POSTAGE | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| EBRYIT INC | | 250 CHASTAIN RD | | | KENNESAW | GA | 30144 | |
| EBRYIT INC | | 250 CHASTAIN RD | | | KENNESAW | GA | 30144 | |
| ECLIPSE TELECOM | | 65 W JACKSON #122 | | | CHICAGO | IL | 60604 | |
| ECLIPSE TELECOM LLC | | 936 WEST MADISON STE 4B | | | CHICAGO | IL | 60607 | |
| ECLIPSE TELECOM LLC | | 936 WEST MADISON STE 4B | | | CHICAGO | IL | 60607 | |
| ECONO TRADING CO | | 1310 PRESTON ST | | | ROCKFORD | IL | 61102-1977 | |
| ED NASTO | WB MASON | 1435 MELROSE HWY | | | PENNSAUKEN | NJ | 08110 | |
| EDGAR COUNTY COLLECTOR | | 111 NORTH CENTRAL | | | PARIS | IL | 61944 | |
| Edgar County Treasurer | Courthouse Annex | 111 N. Central Avenue | | | Paris | IL | 61944 | |
| EDGLEY BOB | INDOFF INC | 6230 ST ANNE FOREST DR | | | HOUSTON | TX | 77088 | |
| EDINGTONS WRECKER SVC INC | I 70 & IL RT 1 | EXIT 147 OFF | I 70 1914 N INDUSTRIAL DR | | MARSHALL | IL | 62441 | |
| EDWARDS MATTHEW | | 17701 NORTH 169TH HWY | | | SMITHVILLE | MO | 64089 | |
| EFAX CORPORATE | C O J2 GLOBAL INC | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |
| EFC INTL | | 1940 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | |
| EFC INTL | | 1940 CRAIGSHIRE RD | | | ST LOUIS | MO | 63146 | |
| EIDSON ROBERT | | 6096 MAYBERRY AVE | | | NORTH PORT | FL | 34287 | |
| EL PASO AUTOMATED OFFICE | | 11045 ARGAL CT | | | EL PASO | TX | 79935 | |
| ELDER JONES INC | | 1120 EAST 80TH ST | | | BLOOMINGTON | MN | 55420 | |
| ELECTRO PAINTING & REFURBISHING INC | | 5325 WEST 86TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ELECTRO PAINTING & REFURBISHING INC | | 5325 WEST 86TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ELECTRODE DRESSERS INC | | 686 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| ELECTROSTATIC PAINTING INC | | 9125 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| ELITE INDUSTRIAL SVCS INC | | 22 CAIN DR | | | BRENTWOOD | NY | 11717 | |
| ELITE INSTALLATIONS | | 541 SOUTH NAY RD | | | GREENWOOD | IN | 46143 | |
| ELITE INSTALLATIONS | | 541 SOUTH NAY RD | | | GREENWOOD | IN | 46143 | |
| ELITE XPRESSIONS IIC | | 4833 SARATOGA BLVD | PO BOX 138 | | CORPUS CHRISTI | TX | 78414 | |
| ELSIE MANUFACTURING | | 600 WEST MAPLE ST | | | WATERLOO | IN | 46793 | |
| EMERICH DAVID | | 2526 STATE ST | | | EAST PETERSBURG | PA | 17520 | |
| EMHART TEKNOLOGIES INC | | 4 SHELTER ROCK LN | | | DANBURY | CT | 06810-8159 | |
| EMHART TEKNOLOGIES INC | | 4 SHELTER ROCK LN | | | DANBURY | CT | 06810-8159 | |
| Emhart Teknologies LLC | Ryan Masterson | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Emhart Teknologies LLC | Emhart Teknologies LLC | 12326 Collections Center Drive | | | Chicago | IL | 60693 | |
| Emhart Teknologies LLC | | 12326 Collections Center Drive | | | Chicago | IL | 60693 | |
| EMILY FERRELL | | 7812 WELLWOOD CIR | | | HELENA | AL | 35080 | |
| EMMONS BUSINESS INTERIORS | | PO BOX 206 | 5225JOERNS DR | | STEVENS POINT | WI | 54481 | |
| EMPLOYEE DATA FORMS INC | ATTN OFFICER OR AGENT | 729 WEST SEXTON RD | | | COLUMBIA | MO | 65203-2403 | |
| EMT Industries Inc., dba Excel Rubber | EMT Industries Inc. | 1410 Chicago Ave. | | | Goshen | IN | 46528 | |
| ENCO | ATTN LEGAL DEPT. | PO BOX 357 | | | FARMINGDALE | NY | 11735 | |
| ENCO | | PO BOX 357 | | | FARMINGDALE | NY | 11735 | |
| ENCO | | PO BOX 357 | | | FARMINGDALE | NY | 11735 | |
| ENFORCIVE INC | FDBA B SAFE VENDOR NO 020038 | 25 EAST SALEM ST STE 427 | | | HACKENSACK | NJ | 07601 | |
| ENGINEERED COMPONENTS CO | | 1100 DAVIS RD | | | ELGIN | IL | 60123 | |
| ENGINEERED CONVEYORS INC | | 1055 SOUTH HOME AVE | | | KOKOMO | IN | 46903 | |
| Engineered Facility Equipment | Richard Smith | 14609 Cool Valley Ranch Road | | | Valley Center | CA | 92082 | |
| ENGINEERED STORAGE SYSTEMS INC | | 15034 E PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| ENGLEWOOD ELECTRICAL SUPPLY | | 2869 EASTROCK DR | | | ROCKFORD | IL | 61109 | |
| ENTERPRISE BATTERY CORP | | 111 NORTH PINE ST | | | MT PROSPECT | IL | 60056 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERPRISE BATTERY CORP | | 111 NORTH PINE ST | | | MT PROSPECT | IL | 60056 | |
| ENVIRONMENTAL TECHNOLOGY CORP | | PO BOX 1027 | | | ROSWELL | GA | 30077 | |
| ENVIRONMENTAL TECHNOLOGY CORP | | 6748 WARNER RD | | | MADISON | OH | 44057 | |
| Equifax | Equifax Credit Information - SVC | PO Box 105835 | | | Atlanta | GA | 30348-5835 | |
| EQUIFAX INFORMATION SVCS LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX INFORMATION SVCS LLC | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| ERIC MILLS | NEILL LAVIELLE SUPPLY CO | 348 CEDAR SPRINGS DR | | | BOWLING GREEN | KY | 42101 | |
| Esmark Steel Group - Midwest LLC | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | |
| ESTES EXPRESS LINES | | PO BOX 25612 | | | RICHMOND | VA | 23260 | |
| Euler Hermes North America | | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | |
| Euler Hermes North America Insurance Company | Agent of Chicago Coil LLC | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | |
| EVANS R V | | 2325 EAST LOGAN | | | DECATUR | IL | 62525 | |
| EVANS R V | | 2325 EAST LOGAN | | | DECATUR | IL | 62525 | |
| EXCEL RUBBER CO INC | | 1410 CHICAGO AVE | PO BOX 443 | | GOSHEN | IN | 46528 | |
| EXCEL RUBBER CO INC | | 1410 CHICAGO AVE | PO BOX 443 | | GOSHEN | IN | 46528 | |
| EXCELSIOR | | 720 CHESTNUT ST | | | ROCKFORD | IL | 61105-0970 | |
| EXFIL | AIR FILTER & EQUIPMENT | 4110 S 9TH ST | | | KALAMAZOO | MI | 49009-8120 | |
| EXHIBIT PROMOTIONS PLUS INC | | 11620 VIXENS PATH NO 100 | | | ELLICOTT CITY | MD | 21042-1539 | |
| F & C INDUSTRIES INC | | 231 PEARL ST | | | MONTGOMERY | IL | 60538-1311 | |
| F & C INDUSTRIES INC | | 231 PEARL ST | | | MONTGOMERY | IL | 60538-1311 | |
| F & S ENGRAVING INC | | 1620 WEST CENTRAL RD | | | MT PROSPECT | IL | 60056-2269 | |
| F & S ENGRAVING INC | | 1620 WEST CENTRAL RD | | | MT PROSPECT | IL | 60056-2269 | |
| FACTORY CLEANING EQUIPMENT | | 1578 BEVERLY CT | UNIT A | | AURORA | IL | 60502 | |
| FACTORY CLEANING EQUIPMENT | | 1578 BEVERLY CT UNIT A | | | AURORA | IL | 60502 | |
| FAIRFIELD CASTINGS LLC | FDBA REVSTONE CASTING | 905 WEST DEPOT | | | FAIRFILED | IA | 52556 | |
| FAIRFIELD CASTINGS LLC | FDBA REVSTONE CASTING | 905 WEST DEPOT | | | FAIRFILED | IA | 52556 | |
| FAMILY MEDICAL CENTER | | 727 EAST COURT ST | | | PARIS | IL | 61944 | |
| FAMILY MEDICAL CENTER | | 727 EAST COURT ST | | | PARIS | IL | 61944 | |
| FANUC CORP | | 1800 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60195 | |
| FASCO INC | | 11610 S AUSTIN AVE | | | ALSIP | IL | 60803 | |
| FASCO INCORPORATED | | 11610 S AUSTIN AVE | | | ALSIP | IL | 60803 | |
| FASTENAL CO | | 2711 EAST MICHIGAN BLVD | | | MICHIGAN CITY | IN | 46360 | |
| FASTENAL CO | | 2711 EAST MICHIGAN BLVD | | | MICHIGAN CITY | IN | 46360 | |
| FASTENAL CO | | PO BOX 1040 | | | WINONA | MN | 55987 | |
| FASTENAL CO | | 2445 WEST BETHANY RD | | | SYCAMORE | IL | 60178 | |
| FASTENAL CO | | 2271 CORNELL AVE | | | MONTGOMERY | IL | 60538 | |
| FASTENAL CO | | 2271 CORNELL AVE | | | MONTGOMERY | IL | 60538 | |
| FASTENAL CO | | 1403 WEST LAFAYETTE STE 3 | | | WATSEKA | IL | 60970 | |
| FASTENAL CO | | 1403 WEST LAFAYETTE STE 3 | | | WATSEKA | IL | 60970 | |
| FASTENAL CO | | 520 EAST JASPER ST | | | PARIS | IL | 61944 | |
| FASTENAL CO | | 520 EAST JASPER ST | | | PARIS | IL | 61944 | |
| FASTENAL CO | | 1145 ORANGE SHOW RD UNIT A | | | SAN BERNARDINO | CA | 92408 | |
| FASTENAL CO | | 1145ORANGE SHOW RD | UNIT A | | SAN BERNARDINO | CA | 92408 | |
| Fastenal Company | | 2001 Theurer Blvd. | PO Box 124 | | Winona | MN | 55987 | |
| Featherstun, Gaumer, Postlewait, Stocks, Flynn & Hubbard | Glen A. Featherstun | PO Box 1760 | | | Decatur | IL | 62525 | |
| FEDBID | | 8500 LEESBURG PIKE STE 602 | | | VIENNA | VA | 22182 | |
| FEDERAL DEFENSE INDUSTRIES | ATTN ELAINE A P | 5231 MAUREEN LN | | | MOORPARK | CA | 93021 | |
| FEDEX | FEDEX ERS | PO BOX 371741 | | | PITTSBURGH | PA | 15250 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 69994-4515 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 69994-4515 | |
| FEDEX FREIGHT EAST | | PO BOX 10306 | | | PALATINE | IL | 60055 | |
| FEECE RONALD | | 3925 HAMPTON DR | | | ANCHORAGE | AK | 99504-4525 | |
| FENS ASSOCIATES LLC | | 1 CARLETON RD | | | GROVELAND | MA | 01834 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 15 of 45

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERMAHINS AUTO BODY INC | | 2938A UALENA ST | | | HONOLULU | HI | 96819 | |
| FIELD FASTENER SUPPLY CO | | 9883 NORTH ALPINE | PO BOX 2529 | | MACHESNEY PARK | IL | 61132-2529 | |
| FIELD FASTENER SUPPLY CO | | 9883 NORTH ALPINE | PO BOX 2529 | | MACHESNEY PARK | IL | 61132-2529 | |
| Filler & Associates | | 3901 N. Route 23 | PO Box 115 | | Marengo | IL | 60152-0115 | |
| FINISHES UNLIMITED INC | | 482 WHEELER RD | | | SUGAR GROVE | IL | 60554 | |
| FIRE EQUIPMENT SVC & SALES INC | | 2401 SOUTH 14TH ST | | | MATTOON | IL | 61938 | |
| FIRESIDE OFFICE PRODUCTS | | 1713 EAST BISMARCK EXPY | PO BOX 2116 | | BISMARCK | ND | 58502 | |
| FISHER JERRY | PURDY CO | 4688 URBANA WOODSTOCK PARK | | | CABLE | OH | 43009 | |
| FITZGERALD EQUIPMENT | | 401 FITZGERALD DR | | | MACKINAW | IL | 61755 | |
| FITZGERALD EQUIPMENT CO | | 4650 BOEING DR | | | ROCKFORD | IL | 61109 | |
| FITZGERALD EQUIPMENT CO | | 4650 BOEING DR | | | ROCKFORD | IL | 61109 | |
| FJM SECURITY PRODUCTS | | 18424 HWY 99 | | | LYNNWOOD | WA | 98037 | |
| FLORIDA BID REPORTING SVC | | PO BOX 37189 | | | TALLAHASSEE | FL | 32315 | |
| FLORIDA LIBRARY DESIGNS INC | | 28010 NW 142ND AVE | | | HIGH SPRINGS | FL | 32643 | |
| FMSG | FACILITY MGMT SERVICES GROUP | 14720 WEST 105TH ST | | | LENEXA | KS | 66215 | |
| FORT LOCK CORP COMPX | | 715 CENTER ST | | | GRAYSLAKE | IL | 60030 | |
| Fox Metro WRD | Attn Diane Lange | 682 State Route 31 | | | Oswego | IL | 60543 | |
| FOX METRO WRD | James K Detzler President | 682 State Route 31 | | | Oswego | IL | 60543 | |
| FOX METRO WRD | | 682 STATE ROUTE 31 | | | OSWEGO | IL | 60543-8500 | |
| FOX VALLEY FIRE & SAFETY | | 2730 PINNACLE DR | | | ELGIN | IL | 60123 | |
| FOX VALLEY SEWER SVC | | 1317 SO UNION ST | | | MONTGOMERY | IL | 60538 | |
| FOX VALLEY SPRING CO | | N915 CRAFTSMEN DR | | | GREENVILLE | WI | 54942 | |
| FOX VALLEY SPRING CO | | N915 CRAFTSMEN DR | | | GREENVILLE | WI | 54942 | |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD STATE OF CA | | 300 S SPRING ST STE 5704 | | | LOS ANGELES | CA | 90013-1265 | |
| FRANCIS DONALD R | | 6077 SABLE RIDGE DR | | | NEWBURGH | IN | 47630 | |
| FRANK PAGLIANTE | HY TEK MATERIAL HANDLING | 222 RICKENBACKER PKWY WEST | | | COLUMBUS | OH | 43217 | |
| FRANTZ WARD LLP | | 2500 KEY CENTER | 127 PUBLIC SQ | | CLEVELAND | OH | 44114-1230 | |
| FREEDOM STEEL INC | | 18161 MORRIS NO 203 | | | HOMEWOOD | IL | 60430 | |
| FREIGHT VALUE | | PO BOX 10048 | | | FT SMITH | AR | 72917 | |
| FRONTIER COMMINICATIONS | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| FRONTIER COMMINICATIONS | Illinois Corporation Service Co | 801 Adlai Stevenson Dr | | | Springfield | IL | 62703 | |
| FRONTIER COMMINICATIONS | | PO BOX 7000 | | | HAYDEN | ID | 83835 | |
| FRONTIER COMMINICATIONS | | PO BOX 7000 | | | HAYDEN | ID | 83835 | |
| Frontier Communications | Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | |
| FULTERER USA INC | | 542 TOWNSEND AVE | | | HIGH POINT | NC | 27263 | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| G & F INSTALLATIONS | | 500 WILLOW ST | | | MANCHESTER | NH | 03103 | |
| G & F INSTALLATIONS | | 500 WILLOW ST | | | MANCHESTER | NH | 03103 | |
| GALLAGHER BENEFIT SVCS INC | | 2 PIERCE PL 14TH FL | | | ITASCA | IL | 60143 | |
| GALLAGHER BENEFIT SVCS INC | | 2 PIERCE PL 14TH FL | | | ITASCA | IL | 60143 | |
| GALLAGHER FIDUCIARY ADVISORS LLC | | 310 GRANT ST STE 3000 | | | PITTSBURGH | PA | 15219-2302 | |
| GAMMIE JAMES JIM | | 46934 FAIRHILLS | | | POTOMAC FALLS | VA | 20165 | |
| GANG DAVE | BUCKEYE HANDLING EQUIPMENT CO | 24549 DETROIT RD | | | WESTLAKE | OH | 44145 | |
| GARDNER CO INC PAUL N | | 316 N E FIRST ST | | | POMPANO BEACH | FL | 33060-6608 | |
| GARDNER CO INC PAUL N | | 316 N E FIRST ST | | | POMPANO BEACH | FL | 33060-6608 | |
| GARY EDWARDS | QUALITY MILL SUPPLY CO | 762 SOUTH BASSWOOD DR APT F | | | BLOOMINGTON | IN | 47403 | |
| GARY PRINCE | | 407 SURREY RD | | | BARTLETT | IL | 60103 | |
| GASES LLC | | 1443 SOUTH 3RD | | | NILES | MI | 49120 | |
| GASES LLC | | 1443 SOUTH 3RD | | | NILES | MI | 49120 | |
| GAUTHIER JEFFREY | | 8003 BON AIR DR | | | AUSTIN | TX | 78757 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEM AUTOMATION CO INC | | 4415 WEST HARRISON ST STE 316 | | | HILLSIDE | IL | 60162-1950 | |
| GENERAL AUTOMATIC TRANSFER CO | | 100 LARKIN WILLIAMS IND CT | | | FENTON | MO | 63026 | |
| GENERAL TOOL & SUPPLY | ATTN FADJAR PARISH ACCTNG | 2705 NW NICOLAI ST | | | PORTLAND | OR | 97210 | |
| GENERATION 4 MACHINE & TOOL LLC | | PO BOX 257 | | | GOODLAND | IN | 47948-0257 | |
| GEORGE L JAMES | | 12273 ELM ST | | | MOUNDVILLE | AL | 35474 | |
| GEORGE NEITZEY | | 12307 GUERNSEY | | | TOMBALL | TX | 77377 | |
| GERALD SANTOS | | 20905 CASHEW ST | | | WILDOMAR | CA | 92595 | |
| GEURTZE W ROBERT | | 3827 OLIVE LN | | | CARMICHAEL | CA | 95608 | |
| GILLIS ASSOCIATED IND 0351 | | 1555 EAST ROUTE 75 | | | FREEPORT | IL | 61032 | |
| GILLIS ASSOCIATED IND 0351 | | 1555 EAST ROUTE 75 | | | FREEPORT | IL | 61032 | |
| GIULIANO SHERIE | TED THORSEN MATERIAL HANDLING | 667 NORTH RIVER ST | | | PLAINS | PA | 18705 | |
| GLASSHOPPER LTD | | 116 W NEW YORK ST | CORNER RIVER & NEW YORK | | AURORA | IL | 60506-4122 | |
| GLEASON REEL A HUBBELL CO | | 600 S CLARK ST | PO BOX 26 | | MAYVILLE | WI | 53050 | |
| GLEASON REEL A HUBBELL CO | | 600 S CLARK ST | PO BOX 26 | | MAYVILLE | WI | 53050 | |
| GLEESON DANNY | | 4304 STONE GLEN RD | | | LOUISVILLE | KY | 40241 | |
| GLOBAL EQUIPMENT CO INC | | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EQUIPMENT CO INC | | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EQUIPMENT CO INC | Global Equipment Company, Inc. | 2505 Mill Center Pkwy Suite 100 | | | Buford | GA | 30518-3700 | |
| Global Equipment Company, Inc. | | 2505 Mill Center Pkwy Suite 100 | | | Buford | GA | 30518-3700 | |
| GOLDBERG KOHN LLP | ATTN DIMITRI G KARCAZES | 55 EAST MONROE ST STE 3300 | | | CHICAGO | IL | 60603 | |
| GOLDKAMP JOE | INDUSTRIAL SHELVING SYSTEMS | 455 EAST ELLIOTT AVE | | | ST LOUIS | MO | 63122 | |
| GORDON ELECTRIC SUPPLY | | PO BOX 231 | | | KANKAKEE | IL | 60901 | |
| GORDON LYNN | | 14830 KEELBY DR | | | HOUSTON | TX | 77015 | |
| GOVSOLUTIONS INC | | 568 CENTRAL DR STE 103 | | | VIRGINIA BEACH | VA | 23454 | |
| GRAINGER | ATTN DEBBIE RAITH | N21 W23020 WATERTOWN RD | | | WAUKESHA | WI | 53188 | |
| GRAINGER | | 100 GRAINGER PKWY | MAIL STOP B4 T56 | | LAKE FOREST | IL | 60045 | |
| GRAINGER | | DEPT 819077181 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | 5959 WEST HOWARD ST | | | NILES | IL | 60714-4014 | |
| GRAINGER | | 5959 WEST HOWARD ST | | | NILES | IL | 60714-4014 | |
| GRAINGER | | 201 FREEDOM DR | | | ROANOKE | TX | 75052-8199 | |
| GRAINGER INC | ATTN JACOB CHANDLER | 18395 FOREST RD | | | LYNCHBURG | VA | 24502 | |
| GRAND PRAIRIE THE CITY OF | POLICE DEPT | 200 WEST MAIN ST | | | GRAND PRAIRIE | TX | 75050 | |
| GRAYBAR | | 1834 KENMORE | | | SOUTH BEND | IN | 46628-1610 | |
| GRAYBAR | | 1834 KENMORE | | | SOUTH BEND | IN | 46628-1610 | |
| GREAT AMERICA LEASING CORP | | 625 1ST STREET SE | | | CEDAR RAPIDS | IA | 52401 | |
| GREAT NORTHERN LUMBER | ATTN OFFICER OR AGENT | 2200 WEST 127TH ST | | | BLUE ISLAND | IL | 60406 | |
| Great Northern Lumber | | 2200 West 127th Street | | | Blue Island | IL | 60406 | |
| GREAT NORTHERN LUMBER | SLOT 303259 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| GREAT OPENINGS | | 902 EAST 4TH ST | | | LUDINGTON | MI | 49431 | |
| GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | | PO Box 609 | Peggy Upton, Litigation Specialist | | Cedar Rapids | IA | 52406 | |
| GREATAMERICA FINANCIAL SVCS CORP | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREATAMERICA LEASING CORP | | 625 FIRST ST | | | CEDAR RAPIDS | IA | 52401 | |
| GREATAMERICA LEASING CORP | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GRIFFIN SUPPLY INC | | 5026 SOUTH COLUMBIA AVE | | | HAMMOND | IN | 46327-1758 | |
| GRIFFIN SUPPLY INC | | 5026 SOUTH COLUMBIA AVE | | | HAMMOND | IN | 46327-1758 | |
| GRIMM BRIAN | | 700 BEARBERRY CT | | | JACKSONVILLE | FL | 32259 | |
| GRIZZLY INC | | 1350 SYCAMORE ST | | | TERRE HAUTE | IN | 47807 | |
| GRIZZLY INC | | 1350 SYCAMORE ST | | | TERRE HAUTE | IN | 47807 | |
| GTI STATIC SOLUTIONS | DIV GREGORY THOMAS INC | 1823 N CIRCLE VIEW LN | | | LAPORTE | IN | 46350 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULF GREAT LAKES PKG CORP | | 1040 MARYLAND AVE | | | DOLTON | IL | 60419 | |
| GULF PACKAGING | | 7720 FM 1960 EAST | | | HUMBLE | TX | 77346 | |
| GULF PACKAGING | | 7720 FM 1960 EAST | | | HUMBLE | TX | 77346 | |
| GXS INC | ATTN BILLING DEPT | 9711 WASHINGTON BLVD STE 700 | | | GAITHERSBURG | MD | 20878 | |
| GXS INC | ATTN BILLING DEPT | 9711 WASHINGTON BLVD STE 700 | | | GAITHERSBURG | MD | 20878 | |
| H R DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HABERKOST JOE | SOUTHERN TOOL & MACHINE | 10921 ENDEAVOUR WAY UNIT A 1 | | | LARGO | FL | 33777 | |
| HACKERSON TIM P | | 5408 REDBIRD COVE | | | IMPERIAL | MO | 63052 | |
| HAFELE AMERICA CO | | 2340 SO ARLILNGTON HEIGHTS RD STE 101 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HAFELE AMERICA CO | | 2340 SO ARLILNGTON HEIGHTS RD STE 101 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HAGEMANN LARRY | | 1286 ELDAMAIN RD | | | PLANO | IL | 60545 | |
| HAGEMEYER | ATTN RON COLE | 11301 MACCORKLE AVE | | | CHARLESTON | WV | 25315 | |
| HAGEMEYER NA FSC | ATTN REBATE MISC CASH | 11680 GREAT OAKS WAY STE 200 | | | ALPHARETTA | GA | 30022 | |
| HAGEMEYER NA FSC | ATTN REBATE MISC CASH | 11680 GREAT OAKS WAY STE 200 | | | ALPHARETTA | GA | 30022 | |
| HAGEMEYER NA FSC | HAGEMEYER NA AMERICA - TERRY LANGE | 11680 GREAT OAKS WAY STE 200 | | | ALPHARETTA | GA | 30022 | |
| HAGERMAN & CO INC | | 505 SUNSET CT | PO BOX 139 | | MT ZION | IL | 62549 | |
| HAMPTON PRODUCTS | | W7041 WOODCRAFT RD | | | SHELL LAKE | WI | 54871-8665 | |
| HANGZHOU XINGYI METAL PRODUCTS CO LTD | | NO 1 QIHUI RD | HAINING CITY | | ZHEJIANG PROVENCE | | 314422 | CHINA |
| HANSEN JAMIE | | 26 HOOKER ST | | | JAMESBURG | NJ | 08831 | |
| HARBOR FREIGHT TOOLS | | 26541 AGOURA RD | | | CALABASAS | CA | 91302 | |
| HARDEN THOMAS | | NO 30 SCOTTSBURN CT | | | SHARPSBURG | GA | 30277 | |
| HARDER HELSLEY | | 4960 28TH AVE | | | ROCKFORD | IL | 61109 | |
| HARRINGTON & KING THE | PERFORATING CO INC | PO BOX 22 | | | BERWYN | IL | 60402-0022 | |
| HARRINGTON DANNY | LEWIS GOETZ | 4239 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| HARRISON ELECTRIC | | 10855 WEST 400 NORTH | | | MICHIGAN CITY | IN | 46360 | |
| HARRISON ELECTRIC | | 10855 WEST 400 NORTH | | | MICHIGAN CITY | IN | 46360 | |
| Harrison Electric, Inc | | 10855 W 400 N | | | Michigan City | IN | 46360 | |
| HARSCO INDUSTRIAL IKG | | 1801 FORREST PARK DR | | | GARRET | IN | 46738 | |
| HARSCO INDUSTRIAL IKG | | 801 FORREST PARK DR | | | GARRET | IN | 46738 | |
| Harsco Industrial IKG | Harsco Industrial IKG | 15635 Jacinto Port Blvd Suite 283 | | | Houston | TX | 77015 | |
| Harsco Industrial IKG | | 15635 Jacinto Port Blvd Suite 203 | | | Houston | TX | 77015 | |
| Harsco Industrial IKG | | 15635 Jacinto Port Blvd Suite 283 | | | Houston | TX | 77015 | |
| HARVARD STEEL SALES | | 5400 HARVARD AVE | | | CLEVELAND | OH | 44105 | |
| HARVARD STEEL SALES | | 5400 HARVARD AVE | | | CLEVELAND | OH | 44105 | |
| HARVARD STEEL SALES | HL STATUTORY AGENT INC REG AGENT | 200 PUBLIC SQ STE 2800 | | | CLEVELAND | OH | 44114 | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FT COLLINS | CO | 80522 | |
| HAYDENS EDM SVC | | 132 SCALEY BARK TRAIL | | | CONCORD | NC | 28027 | |
| HEAFEY BILL | | 26264 RIVERBEND RD | | | CHANNAHON | IL | 60410 | |
| HEARTLAND ENGINEERED PRODUCTS | Heartland Engineered Products | 2420 Wills St | | | Marysville | MI | 48040 | |
| Heartland Engineered Products | | 2420 Wills St | | | Marysville | MI | 48040 | |
| HEARTLAND ENGINEERED PRODUCTS | FDBA TORBECK LLC | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030-1483 | |
| HEARTLAND ENGINEERED PRODUCTS | FDBA TORBECK LLC | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030-1483 | |
| HECTOR MORALES | WILSON SUPPLY | HCRI BOX 90 | | | DENVER CITY | TX | 79323 | |
| HEISER LOGISTICS | | 2370 FIREBALL | PO BOX 730 | | CANANDAIGUA | NY | 14424-0730 | |
| HELP SYSTEMS INC | | 6533 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| HEMPEL RUSSELL | MIDWAY INDUSTRIAL | 6287 EAST MOLLOY RD | | | EAST SYRACUSE | NY | 13057 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENKEL CORP | | PO BOX 281666 | | | ATLANTA | GA | 30384-1666 | |
| HENKEL CORP | | PO BOX 281666 | | | ATLANTA | GA | 30384-1666 | |
| HEPLERBROOM LLC | | 130 N MAIN ST | PO BOX 510 | | EDWARDSVILLE | IL | 62025 | |
| HERITAGE CRYSTAL CLEAN LLC | ATTN OFFICER OR AGENT | 2175 POINT BLVD STE 375 | | | ELGIN | IL | 60123 | |
| HERITAGE CRYSTAL CLEAN LLC | | 13621 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| HFR PRECISION MACHINING | | 1015 AIRPARK DR | | | SUGAR GROVE | IL | 60554 | |
| HFR PRECISION MACHINING | | 1015 AIRPARK DR | | | SUGAR GROVE | IL | 60554 | |
| HICKSGAS WATSEKA INC | | 1620 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| HICKSGAS WATSEKA INC | | 1620 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| HIGHMARK | | 15731 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| HighMark Smart, Reliable Seating, Inc. | Sonya Rice, AR, Credit & Collections | 15731 Graham St. | | | Huntington Beach | CA | 92649 | |
| HILTI | | 5400 S 122ND EAST AVE | PO BOX 21148 | | TULSA | OK | 74121-1148 | |
| HINER BRICE E | | 4949 NORTH BELL NO 1 | | | CHICAGO | IL | 60625 | |
| HINTZSCHE OIL | | 2S181 COUNTY LINE RD | PO BOX 367 | | MAPLE PARK | IL | 60151 | |
| HIPP TEMPORARY SKILLS INC | | 1026 PRAIRIE | | | AURORA | IL | 60506 | |
| HIPP TEMPORARY SKILLS INC | | 1026 PRAIRIE | | | AURORA | IL | 60506 | |
| Hipp Temporary Skills, Inc. | | 1026 Prairie St | | | Aurora | IL | 60506 | |
| HMO ILLINOIS INC | | PO BOX 1186 | | | CHICAGO | IL | 60690-1186 | |
| HOFF ENGINEERING | | 475 SOUTH GLASPIE ST | | | OXFORD | MI | 48371 | |
| HOFF ENGINEERING | | 475 SOUTH GLASPIE ST | | | OXFORD | MI | 48371 | |
| HOLCIM | | 2942 US HWY 61 | | | BLOOMSDALE | MO | 63627 | |
| HOOSIER HYDRAULIC & INDUSTRIAL SUPPLY | | 711 DAYTONA | | | LAPORTE | IN | 46350 | |
| HOOSIER PLASTICS | | 2011 SO THIRD ST | | | TERRE HAUTE | IN | 47808 | |
| HOOSIER PLASTICS | | 2011 SO THIRD ST | | | TERRE HAUTE | IN | 47808 | |
| Hoosier Plastics | Daca VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| HORIZON ADVISORS LLC | ATTN BILL LOEBBAKA | 615 S SEE GWUN | | | MT PROSPECT | IL | 60056 | |
| HORWOOD MARCUS & BERK CHARTERED | ATTN MARTIN W SALZMAN | 500 WEST MADISON ST STE 3700 | | | CHICAGO | IL | 60603 | |
| HOWE MIKE | LAFAYETTE MATERIAL HANDLING | 635 ERIE ST | | | LAFAYETTE | IN | 47904 | |
| HP PRODUCTS CORP | FDBA GREAT LAKES SUPPLY | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268-4819 | |
| HP PRODUCTS CORP | FDBA GREAT LAKES SUPPLY | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268-4819 | |
| HTS COMMUNICATIONS | | 1S599 HARTER RD | | | MAPLE PARK | IL | 60151 | |
| HUB GROUP INC | | 3050 HIGHLAND PKWY STE 100 | | | DOWNERS GROVE | IL | 60515 | |
| HUB GROUP INC | | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| Hub Group, Inc. | | 3050 Highland Parkway | Suite 100 | | Downers Grove | IL | 60515 | |
| Hub Group, Inc. | | 2000 Clearwater Drive | | | Oak Brook | IL | 60523 | |
| HUBCO INC HUTCHINSON BAG CORP | | 215 SOUTH POPLAR | PO BOX 1286 | | HUTCHINSON | KS | 67504-1286 | |
| HUBERT CO | | 9555 DRY FORK RD | | | HARRISON | OH | 45030-1906 | |
| HUDSON LOCK L L C | | 81 APSLEY ST | | | HUDSON | MA | 01749 | |
| HUDSON LOCK L L C | | 81 APSLEY ST | | | HUDSON | MA | 01749 | |
| Hudson Lock, LLC | | 81 Apsley Street | | | Hudson | MA | 01874 | |
| HUDSON MANN | | 1092 JOHNNIE DODDS BLVD | BLDG B | | MT PLEASANT | SC | 29464 | |
| HUMMELS NISSAN | | 4770 MERLE HAY RD | | | DES MOINES | IA | 50322 | |
| IACP | IACP CONFERENCE REGISTRATION | 515 NORTH WASHINGTON ST | | | ALEXANDRIA | VA | 22314-2357 | |
| IAN RINDE | | 231 WEST HORIZON RIDGE PKWY NO 717 | | | HENDERSON | NV | 89012 | |
| IBC INDUSTRIAL SUPPLY PLUS INC | ATTN DEBBIE FORGIONE | 2 CREAMERY BROOK | | | EAST GRANBY | CT | 06026 | |
| IBC INDUSTRIAL SUPPLY PLUS INC | ATTN DEBBIE FORGIONE | 2 CREAMERY BROOK | | | EAST GRANBY | CT | 06026 | |
| IBC-Industrial Supply Plus Inc | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| ICE | | 3600 N 13TH ST | | | TERRE HAUTE | IN | 47805 | |
| ICONTACT | | 5221 PARAMOUNT PKWY STE 200 | | | MORRISVILLE | NC | 27560 | |
| IDG INC | ATTN OFFICER OR AGENT | 1 EXETER PLZ 15TH FL | | | BOSTON | MA | 02116 | |

Exhibit

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IFCO SYSTEMS NA INC | | 2000 WEST 32ND ST | | | CHICAGO | IL | 60608 | |
| ILLCO INC | | PO BOX 1330 | | | AURORA | IL | 60507 | |
| ILLCO INC | | PO BOX 1330 | | | AURORA | IL | 60507 | |
| ILLILNOIS SCHOOLS PRODUCT & SVC | | PO BOX 301 | 307 WEST DOUGLAS ST | | GREENVIEW | IL | 62642 | |
| ILLINI FS INC | | 1509 EAST UNIVERSITY AVE | | | URBANA | IL | 61802 | |
| ILLINI FS INC | | 1509 EAST UNIVERSITY AVE | | | URBANA | IL | 61802 | |
| ILLINI WIRE WORKS INC | | 4705 EAST RADIO TOWER LN | PO BOX 86 | | OLNEY | IL | 62450 | |
| ILLINOIS COMMERCE COMMISSION | | 527 EAST CAPITAL AVE | | | SPRINGFIELD | IL | 62701 | |
| Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS LOGISTICS GROUP | | 9200 W 191ST ST #4 | | | MOKENA | IL | 60448 | |
| ILLINOIS LOGISTICS GROUP | | 9200 W 191ST ST STE 4 | | | MOKENA | IL | 60448 | |
| ILLINOIS OFFICE OF THE STATE | FIRE MARSHAL DIV OF ELEVATOR | SAFETY 1035 STEVENSON DR | | | SPRINGFIELD | IL | 62703 | |
| ILLINOIS SECRETARY OF STATE | ATTN OFFICER OR AGENT | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | |
| ILMO PRODUCTS CO | | 7 EASTGATE DR | PO BOX 790 | | JACKSONVILLE | IL | 62651-0790 | |
| ILMO PRODUCTS CO | | 7 EASTGATE DR | PO BOX 790 | | JACKSONVILLE | IL | 62651-0790 | |
| IMPACT INDUSTRIAL SUPPLIES INC | | 7020 ANDERSON RD | | | TAMPA | FL | 33634 | |
| IMPACT LABEL CORP | | 3434 S BURDICK ST | | | KALAMAZOO | MI | 49001 | |
| IMPROVE GROUP INC | | 3550 PAN AM AMERICAN FAIRWAY NE STE A | | | ALBUQUERQUE | NM | 87107 | |
| INDIANA DEPT OF REVENUE | ATTN BANKRUPTCY COLLECTIONS | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDOFF INC NO 54 | | 227 FERNWOOD RD | | | MONTGOMERY | IL | 60538 | |
| INDUSTRIAL ELECTRONIC ENG INC | | 7740 LEMONA AVE | | | VAN NUYS | CA | 91409 | |
| INDUSTRIAL FIRE PROTECTION | SPRINKLER DIVISION | PO BOX 9045 | | | REDLANDS | CA | 92375 | |
| Industrial Motor Service | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| INDUSTRIAL MOTOR SVC | | 2000 ALBRIGHT RD | | | MONTGOMERY | IL | 60538-1123 | |
| INDUSTRIAL MOTOR SVC | | 2000 ALBRIGHT RD | | | MONTGOMERY | IL | 60538-1123 | |
| INDUSTRIAL SUPPLY CO | | 322 328 NORTH NINTH ST | | | TERRE HAUTE | IN | 47807 | |
| INDUSTRIAL SUPPLY CO | | 322 328 NORTH NINTH ST | | | TERRE HAUTE | IN | 47807 | |
| INFINITE SYSTEMS SVCS INC | | 970 BOLGER CT | | | FENTON | MO | 63026-1921 | |
| INFINITE SYSTEMS SVCS INC | | 970 BOLGER CT | | | FENTON | MO | 63026-1921 | |
| INGRUM WASTE DISPOSAL INC | | 501 GRANDVIEW ST | PO BOX 1088 | | PARIS | IL | 61944 | |
| INGRUM WASTE DISPOSAL INC | | 501 GRANDVIEW ST | PO BOX 1088 | | PARIS | IL | 61944 | |
| INGRUM WASTE DISPOSAL INC | Illinois Corporation Service Co | 801 Adlai Stevenson Dr | | | Springfield | IL | 62703 | |
| INSTALLATION CONCEPTS INC | | 42 IOWA AVE | | | PATERSON | NJ | 07503 | |
| INTEGRATED CONSTRUCTION SVCS INC | | PO BOX 876 | | | LOCKPORT | IL | 60441 | |
| INTERIOR CONCEPTS OF INDIANA | ATTN BRENT HAYDEN | 4621 HICKORY WOOD ROW | | | GREENWOOD | IN | 46143 | |
| Internal Revenue Service | | P.O. Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| Internal Revenue Service | | 233 East 84th Drive | 3rd Floor | | Merrillville | IN | 46410-6394 | |
| Internal Revenue Service | | PO Box 330500 | M/S 15 | | Detroit | MI | 48232-6500 | |
| INTERNAL REVENUE SVC | BANKRUPTCY NOTICING DEPT | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SVC | | 2970 MARKET ST | MAIL STOP 5 Q30 133 | | PHILADELPHIA | PA | 19104-5016 | |
| International Paper | Attn Brian Diggs | 4049 Willow Lake Blvd | | | Memphis | TN | 38118 | |
| International Paper | PNC Bank | 350 East Devon Ave | Attn Lockbox 771689 | | Itasca | IL | 60143 | |
| INTERSTATE STEEL PROCESSING CO | FDBA COX METAL | 12100 SOUTH STONY ISLAND AVE | | | CHICAGO | IL | 60633-2430 | |
| INTERSTATE STEEL PROCESSING CO | FDBA COX METAL | 12100 SOUTH STONY ISLAND AVE | | | CHICAGO | IL | 60633-2430 | |
| IOWA DIV OF LABOR SVCS | | 1000 EAST GRAND AVE | | | DES MOINES | IA | 50319 | |
| IPFS CORP | FDBA IMPERIAL CREDIT CORP | 1001 WINSTEAD DR STE 500 | | | CARY | NC | 27513 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IPFS Corporation | | 30 Montgomery Street, Suite 1000 | | | Jersey City | NJ | 07302 | |
| IPFS Corporation | | P.O. Box 412086 | | | Kansas City | MO | 64141-2086 | |
| IPFS Corporation (A/R) | IPFS Corporation (A/R) | P.O. Box 412086 | | | Kansas City | MO | 64141-2086 | |
| IROQUOIS COUNTY COLLECTOR | | 1001 EAST GRANT ST | | | WATSEKA | IL | 60970 | |
| Iroquois County Treasurer | | 1001 E Grant St | | | Watseka | IL | 60970 | |
| IROQUOIS MEMORIAL HOSPITAL | | 200 FAIRMAN AVE | | | WATSEKA | IL | 60970-1644 | |
| IROQUOIS MEMORIAL HOSPITAL | | 200 FAIRMAN AVE | | | WATSEKA | IL | 60970-1644 | |
| IROQUOIS MENTAL HEALTH CENTER | | 323 WEST MULBERRY | | | WATSEKA | IL | 60970 | |
| IRWIN BARRY | | 286 BROWNSFELL DR | | | COLUMBUS | OH | 43235 | |
| ISKRA LEO BUD | | 9525 PEPPLE DR | | | COLUMBIA | MD | 21045 | |
| IVAN ALLEN WORKSPACE LLC | | 1000MARIETTA ST STE 224 | | | ATLANTA | GA | 30318 | |
| IVANITCH MIKE | WOLSELEY INDUSTRIAL GROUP | 109 INTL DR | | | MORRISVILLE | NC | 27560 | |
| IVC | | 2831 EAST INDUSTRIAL PARK DR | | | BRAZIL | IN | 47834 | |
| J & D DOOR SALES INC | | 200 EAST SECOND ST | PO BOX 245 | | BIG ROCK | IL | 60511 | |
| J & R INSTALLATIONS INC | | 709 GALLANT DR | | | MINOOKA | IL | 60447 | |
| J B HUNT TRANSPORT INC | | PO BOX 277738 | | | ATLANTA | GA | 30384 | |
| J B HUNT TRANSPORT INC | | PO BOX 98545 | | | CHICAGO | IL | 60693-8545 | |
| J D FEDELE CONSTRUCTION | DEMOLITION INC | PO BOX 127 | | | HORSHAM | PA | 19044 | |
| J G SVCS | | 3614 EAST FM 389 | | | ROUND TOP | TX | 78954 | |
| J G SVCS | | 3614 EAST FM 389 | | | ROUND TOP | TX | 78954 | |
| JACKIE PAYNE | SOLUTION DYNAMICS | W226 N900 EASTMOUNT DR UNIT A | | | WAUKESHA | WI | 53186 | |
| JAMCO PRODUCTS INC | | 1 JAMCO CT | PO BOX 66 | | SOUTH BELOIT | IL | 61080 | |
| JAMCO PRODUCTS INC | | 1 JAMCO CT | PO BOX 66 | | SOUTH BELOIT | IL | 61080 | |
| JAMES & GAYLE ASSOCIATES | | 149 AMHERST DR | | | BAYVILLE | NJ | 08721 | |
| JANCO SUPPLY INC | | 723 NORTH HIGHLAND AVE | | | AURORA | IL | 60506 | |
| JANCO SUPPLY INC | | 723 N HIGHLAND AVE | PO BOX 1132 | | AURORA | IL | 60507-1132 | |
| JAYMIL ERGO & OFFICE SOLUTIONS | | 150 DOW ST TOWER NO 4 | | | MANCHESTER | NH | 03101 | |
| JB Hunt Transport, Inc | Erica Hayes | 615 JB Hunt Corporate Drive | | | Lowell | AR | 72745 | |
| JENNIFER SENNETT | | 129 WHITEHALL AVE | | | BUFFALO | NY | 14220 | |
| JENSEN PLATING WORKS | | 1842 NORTH WESTERN AVE | | | CHICAGO | IL | 60647 | |
| JEREMY DENNIS | | 4363 SOUTH QUEBEC ST APT 3310 | | | DENVER | CO | 80237 | |
| JERICO INC | | 41 NORTH HILLSIDE AVE | | | HILLSIDE | IL | 60162 | |
| JERICO INCORPORATED | | 41 NORTH HILLSIDE AVE | | | HILLSIDE | IL | 60162 | |
| Jerico Incorporated | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| JERSEY STATE EQUIPMENT CORP | | PO BOX 568 | | | OLD BRIDGE | NJ | 08857 | |
| JERSEY STATE EQUIPMENT CORP | | PO BOX 568 | | | OLD BRIDGE | NJ | 08857-0568 | |
| JESSE BIRKENHOLZ | RESCO | 933 SE SHURFIRE DR | | | ANKINY | IA | 50021 | |
| JJ SHEARER CO | | 2832 HEDBERG DR | | | MINNETONKA | MN | 55305 | |
| JO THORPE | | PO BOX 1834 | | | ELK GROVE | CA | 95759 | |
| JOB GIRAFFE | | 8430 W BRYN MAWR AVE STE 625 | | | CHICAGO | IL | 60631 | |
| JOB GIRAFFE | | 8430 W BRYN MAWR AVE STE 625 | | | CHICAGO | IL | 60631 | |
| JODY PITTMAN | | 45 MOOREHOUSE RD | | | NEW EGYPT | NJ | 08533 | |
| JOHN DEERE FINANCIAL | FDBA FARM PLAN | PO BOX 5328 | | | MADISON | WI | 53705-0328 | |
| JOHN DEERE FINANCIAL | FDBA FARM PLAN | PO BOX 5328 | | | MADISON | WI | 53705-0328 | |
| JOHN GARDINER | | 13229 MOUNTAIN CT | | | VICTORVILLE | CA | 92392 | |
| JOHN HENRY FOSTER CO | | PO BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | |
| JOHN PFLEDDERER TRUCKING | | 1036 S 275 E | | | KOUTS | IN | 46347 | |
| JOHN R AMES CTA | TAX ASSESSOR COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN R AMES CTA | TAX ASSESSOR COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN THOMAS TOM PAPPAS | | PO BOX 230 | | | HELENA | AL | 35080 | |
| JOHN WESTBROOKS | PRESTIGE SALES CO INC | 2400 APPLING ST | | | CHATTANOOGA | TN | 37406 | |
| JOHNS LAWN MAINTENANCE | | 8353 NORTH 600 W | | | MICHIGAN CITY | IN | 46360 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 21 of 45

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONCO INDUSTRIES INC | | 2501 WEST HAMPTON AVE | | | MILWAUKEE | WI | 53209 | |
| JONCO INDUSTRIES INC | | 2501 WEST HAMPTON AVE | | | MILWAUKEE | WI | 53209 | |
| JONES & SON TANDEM DUMP TRUCK SVC | | 612 AUSTIN ST | | | PARIS | IL | 61944 | |
| JOSEPH KAUFFMAN | | 3981 BRIGHTGOLD LN | | | CANAL WINCHESTER | OH | 43110 | |
| JOSEPH MIRABILE | | 266 SOUTH HIGHLAND AVE | | | BALTIMORE | MD | 21224 | |
| JOSTIN INC | | 605 LANCELOT LN | | | BEL AIR | MD | 21015 | |
| JOYCE KIEFF | INDUSTRIAL TOOL & SUPPLY | 7331 EAST OAK ST | | | SCOTTSDALE | AZ | 85257 | |
| JOYCE RIPLEY | HENRY A PETTER SUPPLY | 5110 CHARTER OAK DR | | | PADUCAH | KY | 42001 | |
| JUAN GONZALEZ | K & B ENGINEERING SYSTEMS | 12250 SW 132 CT STE 112 | | | MIAMI | FL | 33186 | |
| JULIE HOLLON | | 3665 NORTH WESTLAKE AVE | | | PALMER | AK | 99645 | |
| JUSTRITE MANUFACTURING CO | | 2454 DEMPSTER ST | | | DES PLAINES | IL | 60016 | |
| JUSTRITE MANUFACTURING CO | | 2454 DEMPSTER ST | | | DES PLAINES | IL | 60016 | |
| JV HOOVER & ASSOCIATES | | 1016 SPANISH MOSS LN | | | GARNER | NC | 27529 | |
| K & M INSTALLATIONS | | 1398 MAPLE DR | | | OAKLEY | CA | 94561 | |
| K&M Installation Inc. | | 1398 Maple Dr | | | Oakley | CA | 94561 | |
| K&M Installation Inc. | | 1398 Maple Dr | | | Oakley | CA | 94561 | |
| KABELIN HARDWARE | | 432 ST JOHNS RD | | | MICHIGAN CITY | IN | 46360 | |
| KABELIN HARDWARE | | 432 ST JOHNS RD | | | MICHIGAN CITY | IN | 46360 | |
| KANE COUNTY TREASURER | | 719 SOUTH BATAVIA AVE BLDG A RM 200 | | | GENEVA | IL | 60134 | |
| KANSAS DEPT OF REVENUE | ATTN OFFICER OR AGENT | DOCKING STATE OFFICE BLDG 2ND FL | | | TOPEKA | KS | 66612 | |
| Karen Lee | | P.O. Box 2891 | | | Naperville | IL | 60567-2891 | |
| Katten Muchin Rosenman LLP | Attn David E. Avraham | 525 W. Monroe Street | | | Chicago | IL | 60661 | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST | | | CHICAGO | IL | 60661-3693 | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST | | | CHICAGO | IL | 60661-3693 | |
| KBC TOOLS & MACHINERY INC | | 910 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| KEIDEL JOE | | 14676 SE ALISON CT | | | CLACKAMAS | OR | 97015 | |
| KEISER TOM | INDUSTRIAL SHELVING SYSTEMS | 455 EAST ELLIOTT AVE | | | ST LOUIS | MO | 63122 | |
| KEITH KELLY | | 3119 WEST WILLOW KNOLLS DR APT B24 | | | PEORIA | IL | 61614 | |
| KEN MOREO | MORE INDUSTRIAL SUPPLY | 4507 LAKE AVE | | | FT WAYNE | IN | 46815 | |
| KENALL MANUFACTURING | | 1020 LAKESIDE DR | | | GURNEE | IL | 60031 | |
| KENNEDY MORGAN | THE PART WORKS | PO BOX 3605 | | | SEATTLE | WA | 98124 | |
| KENTUCKY DEPT OF REVENUE | ATTN OFFICER OR AGENT | 201 HIGH ST | | | FRANKFORT | KY | 40620 | |
| KENTUCKY SECRETARY OF STATE | | | | | FRANKFORT | KY | 40619 | |
| KENWAL STEEL CO | | 307 TECH DR | | | BURNS HARBOR | IN | 46304 | |
| KENWAL STEEL CO | | 307 TECH DR | | | BURNS HARBOR | IN | 46304 | |
| KENWAL STEEL CO | | 8223 W. WARREN AVE | | | DEARBORN | MI | 48126 | |
| KENWAL STEEL CO | Kenwal Steel Corp | 8223 W. Warren Ave | PO Box 4359 | | Dearborn | MI | 48126-0359 | |
| Kenwal Steel Corp | | 8223 W. Warren Ave | PO Box 4359 | | Dearborn | MI | 48126-0359 | |
| KETONE AUTOMOTIVE INC | | 2535 SOUTH 25TH AVE | | | BROADVIEW | IL | 60153 | |
| KEVIN NELSON | MATERIAL FLOW & CONVEYOR SYS | 3195 5TH ST | | | HUBBARD | OR | 97032 | |
| KILIAN MANUFACTURING CORP | | 1728 BURNET AVE | | | SYRACUSE | NY | 13217 | |
| KILIAN MANUFACTURING CORP | | 1728 BURNET AVE | | | SYRACUSE | NY | 13217 | |
| Kilian Manufacturing Corp. | | 1728 Burnet Ave | PO Box 6974 | | Syracuse | NY | 13217-6974 | |
| KILLEA EQUIPMENT | | PO BOX 6 | | | BRIDGEWATER | MA | 02324 | |
| KIM COLEMAN | NAVIGATING BUSINESS SPACE | 30 SOUTH HOLCOMB | | | CLARKSTON | MI | 48346 | |
| KING BUSINESS INTERIORS INC | | 6155 HUNTLEY RD STE D | | | COLUMBUS | OH | 43229 | |
| KINGS EXPRESS INC | | PO BOX 550 | | | ST JOSEPH | MN | 56374 | |
| KINGS EXPRESS INC | | 1111 HARVESTER RD | | | WEST CHICAGO | IL | 60185 | |
| KINNALLY FLAHERTY KRENTZ & LORAN | | 2114 DEERPATH RD | | | AURORA | IL | 60506 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 22 of 45

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINNALLY FLAHERTY KRENTZ & LORAN PC | | 2114 DEERPATH RD | | | AURORA | IL | 60506 | |
| KIRBY RISK CORP | | 1001 WALNUT ST | | | TERRE HAUTE | IN | 47807 | |
| KIRBY RISK CORP | | 1001 WALNUT ST | | | TERRE HAUTE | IN | 47807 | |
| KIRBY RISK CORP | | PO BOX 664117 | | | INDIANAPOLIS | IN | 46266-4117 | |
| KIRBY RISK CORP | | PO BOX 664117 | | | INDIANAPOLIS | IN | 46266-4117 | |
| KIRK MOELLER | CROWN STEINER | 6900 ROCK VALLEY PKWY | | | LOVES PARK | IL | 61111 | |
| KISHWAUKEE COLLEGE | ATTN LINDA CROUCH | 21193 MALTA RD | | | MALTA | IL | 60150 | |
| KLINGER SPECIALTIES DIRECT | | 12000 CROWNPOINT STE 100 | | | SAN ANTONIO | TX | 78233 | |
| KMH SYSTEMS | ATTN DEB A P | 6900 POE AVE | | | DAYTON | OH | 45414 | |
| KMH SYSTEMS | ATTN DEB AP | 6900 POE AVE | | | DAYTON | OH | 45414 | |
| KNAPP MELISSA | | 307 HYLAND DR | | | NORTH SYRACUSE | NY | 13212 | |
| KOENIG SCALE CO INC | | 4779 EAST MARGARET DR | | | TERRE HAUTE | IN | 47803 | |
| KRISTEN SEAMAN | | 111B GERSHOM AVE | | | LOWELL | MA | 01854 | |
| KRISTY GREEN | | 8735 OVERCUP OAKS DR | | | CORDOVA | TN | 38018 | |
| KROPP FIRE PROTECTION INC | | 59685 MARKET ST | | | SOUTH BEND | IN | 46614 | |
| KURT SWAYLIK | | 2025 KEW CT | | | GROVETOWN | GA | 30813 | |
| L & L SPECIAL FURNACE CO INC | | 20 KENT RD | | | ASTON | PA | 19014 | |
| L E ROGERS | | 6429 WEST NORTH AVE RM 204 | | | OAK PARK | IL | 60302-1028 | |
| L E ROGERS | | 6429 WEST NORTH AVE RM 204 | | | OAK PARK | IL | 60302-1028 | |
| La Force, Inc | | PO Box 10068 | | | Green Bay | WI | 54307 | |
| LAB SAFETY SUPPLY | | 401 SOUTH WRIGHT RD | | | JANESVILLE | WI | 53546 | |
| LADDER INDUSTRIES | | 1040 SOUTH CAMINO RD | | | GOODYEAR | AZ | 85338 | |
| LADDER INDUSTRIES | | 1040 SO CAMINO ORO | | | GOODYEAR | AZ | 85338-1417 | |
| Ladder Industries Inc. | | 1040 S. Camino Oro | | | Goodyear | AZ | 85338 | |
| LAFAYETTE MATERIALS MGMT | | 635 ERIE ST | | | LAFAYETTE | IN | 47904 | |
| LAFORCE INC | | 1060 WEST MASON ST | | | GREEN BAY | WI | 54303 | |
| LAFORCE INC | | 1060 WEST MASON ST | | | GREEN BAY | WI | 54303 | |
| LAKESHORE MECHANICAL INC | | 234 E SECOND ST | PO BOX 8829 | | MICHIGAN CITY | IN | 46360 | |
| LAKESHORE MECHANICAL INC | | 234 E SECOND ST | PO BOX 8829 | | MICHIGAN CITY | IN | 46360 | |
| LAKONE CO THE | | 1003 AUCUTT RD | | | MONTGOMERY | IL | 60538-1136 | |
| LAKONE CO THE | | 1003 AUCUTT RD | | | MONTGOMERY | IL | 60538-1136 | |
| LAMP CONSTRUCTION | | 460 NORTH GROVE AVE | | | ELGIN | IL | 60121 | |
| LANDSBERG | FDBA KHL ENGINEERED PKG | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG | FDBA KHL ENGINEERED PKG | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | |
| LANDSBERG | | PO BOX 101144 | | | PASADENA | CA | 91189-1144 | |
| LANDSBERG | | PO BOX 101144 | | | PASADENA | CA | 91189-1144 | |
| Landstar Inway | Attn Dawn Bowers | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| LANDSTAR RANGER | | PO BOX 8500 54293 | | | PHILADELPHIA | PA | 19178 | |
| LANDSTAR RANGER | | PO BOX 8500 54293 | | | PHILADELPHIA | PA | 19178-4293 | |
| Landstar Ranger, Inc. | | 13410 Sutton Park Dr | | | Jacksonville | FL | 32224 | |
| LANKSTER & GORE SEPTIC SVC | | 7727 NORTH 1800TH ST | | | PARIS | IL | 61944 | |
| LaPorte County County Assessor | | 555 Michigan Avenue | Suite 103 | | LaPorte | IN | 46350 | |
| LAPORTE COUNTY TREASURER | | PO BOX J | | | MICHIGAN CITY | IN | 46361 | |
| LARRY CHAIN | | 10 CLIFF WAY | | | PORT WASHINGTON | NY | 11050 | |
| LARSON EQUIPMENT & FURNITURE | | 403 SOUTH VERMONT | | | PALATINE | IL | 60067 | |
| LAVACA COUNTY OFFICE SUPPLY | | 107 NORTH MAIN | | | HALLETTSVILLE | TX | 77964 | |
| LAWRENCE MEYERS | | 6105 PINE HILLS LN | | | DENTON | TX | 76210-0292 | |
| LAWSON PRODUCTS | | 1666 EAST TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LD MECHANICAL CONTRACTORS INC | | 4721 NORTH COUNTY RD | 2200 EAST | | CHARLESTON | IL | 61920 | |
| LEADER EXPRESS INC | MARQUETTE TRANS FINANCE | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| LEADER EXPRESS INC | | PO BOX 399 | | | WOOD DALE | IL | 60191-0399 | |
| LEAKE & ANDERSON LLP | | 1100 POYDRAS ST STE 1700 | | | NEW ORLEANS | LA | 70163 | |
| LEAKE & ANDERSON LLP | | 1100 POYDRAS ST STE 1700 | | | NEW ORLEANS | LA | 70163 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 23 of 45

**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leake & Andersson, L.L.P. | | 1100 Poydras Street, Suite 1700 | | | New Orleans | LA | 70163 | |
| LEE A MACDONALD | PLANT EQUIPMENT CO INC | 4236 WEST HAYES CT | | | DAVENPORT | IA | 52804 | |
| LEE SPRING CO LLC | | 140 58TH ST STE 3C | | | BROOKLYN | NY | 11220 | |
| LEGERRETA SERGIO | CONVEYORS & MATERIALS HANDLING | 460 EAGLE DR | | | EL PASO | TX | 79912 | |
| LENZ BRYAN | | 4660 34TH ST | | | BETTENDORF | IA | 52722-2021 | |
| Les Pippin | | PO Box 788 | | | Wendell | NC | 27591 | |
| LESKER SUPPLY CO INC | | 528 NORTH YORK RD | | | BENSENVILLE | IL | 60106 | |
| LESLIES POOL SUPPLIES INC | STORE NO 612 | 485 SOUTH RT 59 | | | AURORA | IL | 60504 | |
| LESLIES POOL SUPPLIES INC | STORE NO 612 | 485 SOUTH RT 59 | | | AURORA | IL | 60504 | |
| Leslies Swimming Pool Supplies | | PO Box 501162 | | | St Louis | MO | 63150-1162 | |
| Leslies Swimming Pool Supplies Inc | | 3925 E Broadway Rd Ste 100 | | | Phoenix | AZ | 85040 | |
| Leslies Swimming Pool Supplies Inc | Leslies Swimming Pool Supplies | PO Box 501162 | | | St Louis | MO | 63150-1162 | |
| LESNEWICH TIM | | 9401 THORNTON AVE NE | | | ALBUQUERQUE | NM | 87109 | |
| LEXINGTON STEEL CORP | C T CORP SYSTEM REG AGENT | 208 S LASALLE ST STE 814 | | | CHICAGO | IL | 60604 | |
| LEXINGTON STEEL CORP | | 5443 WEST 70TH PL | | | BEDFORD PARK | IL | 60638 | |
| LEXINGTON STEEL CORP | | 5443 WEST 70TH PL | | | BEDFORD PARK | IL | 60638 | |
| Lexington Steel Corporation | Euler Hermes North American Insurance Company | AGENT OF Lexington Steel Corporation | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| Lexington Steel Corporation | Paul D. Douglass | 5443 West 70th Place | | | Bedford Park | IL | 60638 | |
| LEXISNEXIS | | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| LEXISNEXIS | | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| Liberty Fire Equipment | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| LIBERTY FIRE EQUIPMENT INC | | PO BOX 786 | | | KANKAKEE | IL | 60901 | |
| LIBERTY FIRE EQUIPMENT INC | | PO BOX 786 | | | KANKAKEE | IL | 60901 | |
| Liberty Mutual Insurance | | 100 Liberty Way | | | Dover | NH | 03820 | |
| LIBRA INDUSTRIES INC | | 1951 WEST ARTHUR | | | ELK GROVE VILLAGE | IL | 60007 | |
| LIBRA INDUSTRIES INC | | 1951 WEST ARTHUR | | | ELK GROVE VILLAGE | IL | 60007 | |
| LIGHT CORP | | 14800 172ND AVE | | | GRAND HAVEN | MI | 49417-8969 | |
| LMK SALES & MARKETING | | 4012 WINDING WAY | | | FT WORTH | TX | 76126 | |
| LOCAL UNION NO 1636 OF THE UNITED STEELWORKERS OF AMERICA AFL CIO | MANUEL APONTE | 1439 WERMES AVE | | | AURORA | IL | 60505-4546 | |
| LOCK JOINT TUBE CO | | 515 W IRELAND RD | | | SOUTH BEND | IN | 46614 | |
| LOCK JOINT TUBE CO | | 515 W IRELAND RD | | | SOUTH BEND | IN | 46614 | |
| LOCK JOINT TUBE LLC | | 515 W IRELAND RD | | | SOUTH BEND | IN | 46614 | |
| LOCKER & STORAGE SYSTEMS INC | | 617 NORTH JEFFERSON ST | | | FLORISSANT | MO | 63031 | |
| LOCKER & STORAGE SYSTEMS INC | | 617 NORTH JEFFERSON ST | | | FLORISSANT | MO | 63031 | |
| LOCKERS PLUS LLC | | 656 FAIRMONT AVE | | | CHATHAM | NJ | 07928 | |
| LOKKER REPAIR SVC | | 90 DAYTON AVE | BLDG J 5TH FL | | PASSIAC | NJ | 07055 | |
| LOPEZ FRANK | | 29768 GREG | | | ROSEVILLE | MI | 48066-1916 | |
| LORENZ SUPPLY CO | | 113 SOUTH 21ST ST | | | MATTOON | IL | 61938 | |
| LORENZ SUPPLY CO | | 113 SOUTH 21ST ST | | | MATTOON | IL | 61938 | |
| Lorenz Supply Co. | | 113 S. 21st St. | PO Box 1411 | | Mattoon | IL | 61938 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | COLLECTION DIV | | BATON ROUGE | LA | 70821-3138 | |
| LOVELACE JEFFREY | | 505 NEELY FERRY | | | SIMPSONVILLE | SC | 29680 | |
| LOYOLA UNIVERSITY MEDICAL CENTER | | PO BOX 83263 | | | CHICAGO | IL | 60691-0263 | |
| LOYS OFFICE SUPPLIES INC | | PO BOX 1546 | | | LAGRANGE | GA | 30241-1546 | |
| LWD INCINERATOR SITE TRUST | ATTN OFFICER OR AGENT | 2475 INDUSTRIAL PKWY | | | CALVERT CITY | KY | 42029 | |
| LYNCH CONSTRUCTION | | 15244 EAST 800 RD | | | PARIS | IL | 61944 | |
| LYNCH CONSTRUCTION | | 15244 EAST 800 RD | | | PARIS | IL | 61944 | |
| LYONS SVC & SUPPLY CO | | 5411 WALNUT AVE | | | DOWNERS GROVE | IL | 60515 | |
| LYONS SVC & SUPPLY CO | | 5411 WALNUT AVE | | | DOWNERS GROVE | IL | 60515 | |
| M V INSTALLATIONS INC | | 1121 CRANDON BLVD STE D201 | | | KEY BISCAYNE | FL | 33149 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M V INSTALLATIONS INC | | 1121 CRANDON BLVD STE D201 | | | KEY BISCAYNE | FL | 33149 | |
| Machine Tool Service, Inc | | 117 Elm St | | | Terre Haute | IN | 47807 | |
| MACHINE TOOL SVC INC | | 117 ELM ST | | | TERRE HAUTE | IN | 47807 | |
| MACHINE TOOL SVC INC | | 117 ELM ST | | | TERRE HAUTE | IN | 47807 | |
| MACS PLASTICS INC | | RR 3 BOX 230B | PO BOX 10 | | CARROLLTON | IL | 62016-0010 | |
| MAG INC | | 20 EASTLAKE RD | | | ITHACA | NY | 14850 | |
| MAGID GLOVE & SAFETY MFG. CO. LLC. | | 2060 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE MFG CO | | 2060 NORTH KOLMAR AVE | | | CHICAGO | IL | 60639-3483 | |
| MAGID GLOVE MFG CO | | 2060 NORTH KOLMAR AVE | | | CHICAGO | IL | 60639-3483 | |
| MAGNA KOTE ELECTROSTATIC PAINTING | | 5871 GARDEN HWY | | | SACRAMENTO | CA | 95837 | |
| MAIL FINANCE | | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MAINTENANCE ENGINEERING LTD | | 3001 SOUTH UNIVERSITY DR | PO BOX 2123 | | FARGO | ND | 58107-2123 | |
| MAKO METALS | | 20280 GOVERNORS HWY STE 303 | | | OLYMPIA FIELDS | IL | 60461-1070 | |
| MAKO METALS | | 20280 GOVERNORS HWY STE 303 | | | OLYMPIA FIELDS | IL | 60461-1070 | |
| MANER FIRE EQUIPMENT INC | | PO BOX 26 | | | ARLINGTON | TX | 76004-0026 | |
| MANNING MATERIALS INC | | PO BOX 40302 | | | NASHVILLE | TN | 37204 | |
| MANPOWER | ATTN OFFICER OR AGENT | 100 MANPOWER PL | | | MILWAUKEE | WI | 53212 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER INC | C T CORP SYSTEM REG AGENT | 208 S LASALLE ST STE 814 | | | CHICAGO | IL | 60604 | |
| MANPOWER INC | | 1415 CORPORATE BLVD | | | AURORA | IL | 60502-8898 | |
| MANPOWER INC | | 1415 CORPORATE BLVD | | | AURORA | IL | 60502-8898 | |
| Manpower Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| MANUFACTURERS NEWS INC | ATTN MIKE CASPER | 1633 CENTRAL ST | | | EVANSTON | IL | 60201-1569 | |
| MARCO OFFSHORE MFG | JH PLZ STE 1508 1509 | NO 2008 HUQINGPIG GONG RD XUJING TOWN | | | QINGPU DISTRICT SHANGHAI | | 201702 | CHINA |
| MARK DRAGICH GULF ATLANTIC | MATERIAL HANDLING INC | 12960 COMMERCE LAKES DR STE 16 | | | FT MYERS | FL | 33913 | |
| MARK MILLER | HOLDGE MATERIAL HANDLING | 7465 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | |
| MARK STEVENS | | PO BOX 692 | | | ELKHORN | NE | 68022-0692 | |
| MARK WEAVER | E & R INDUSTRIAL SALES | 36333 DOMINION CIR | | | STERLING HEIGHTS | MI | 48310 | |
| MARLIN MARTOI | | 391 LEANING TREE RD | | | PELION | SC | 29123 | |
| MARSALL SOLDATI | MATERIAL FLOW & CONVEYOR SYS | 21150 BUTTEVILLE RD | | | DONALD | OR | 97020 | |
| MARTIN KILLEEN | | 118 FRONTIER DR | | | PALM COAST | FL | 32137 | |
| MARTIN WHALEN OFFICE SOLUTIONS | | PO BOX 351 | | | BRADLEY | IL | 60915-0351 | |
| MARTIN WHALEN OFFICE SOLUTIONS | | PO BOX 351 | | | BRADLEY | IL | 60915-0351 | |
| MARTINEZ AUTO BODY | | 615 ALHAMBRA AVE | | | MARTINEZ | CA | 94553 | |
| MARY ANN NORTON | L K GOODWIN CO | 890 BROAD ST | | | PROVIDENCE | RI | 02907 | |
| MASTER LOCK CO | | 137 W FOREST HILL AVE | | | OAK CREEK | WI | 53154 | |
| MASTER LOCK CO | CSC LAWYERS INCOR SVC CO REG AGENT | 8040 EXCELSIOR DR STE 400 | | | MADISON | WI | 53717 | |
| MASTER LOCK CO | | PO BOX 10367 | | | MILWAUKEE | WI | 53210-0367 | |
| Master Lock Company LLC | Attn J. Maffett / J. Hawkins | 10050 Innovation Drive, Suite 400 | c/o Thompson Hine LLP | | Miamisburg | OH | 45342 | |
| Master Lock Company LLC | | 137 W. Forest Hill Avenue | | | Oak Creek | WI | 53154 | |
| MATE PRECISION TOOLING | | 1295 LUND BLVD | | | ANOKA | MN | 55303 | |
| MATE PRECISION TOOLING | | 1295 LUND BLVD | | | ANOKA | MN | 55303 | |
| MATERIAL HANDLING CORP | | 14103 E MAINSGATE | | | WICHITA | KS | 67228 | |
| MATERIAL HANDLING INDUSTRY | | 8720 RED OAK BLVD STE 201 | | | CHARLOTTE | NC | 28217-3992 | |
| MATERIAL HANDLING INSTALLATION | ATTN DONNIE P TAYLOR | 655H FAIRVIEW RD STE 314B | | | SIMPSONVILLE | SC | 29680 | |
| MATERIAL HANDLING SPECIALTY | | 2350 NORTH GREENWICH RD | STE 100 MPB 109 | | WICHITA | KS | 67228 | |
| MATIS INC | | 10235 SOUTHWEST HWY | | | CHICAGO RIDGE | IL | 60415 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT BENTRUP | INDUSTRIAL SHELVING SYSTEMS | 455 EAST ELLIOTT AVE | | | ST LOUIS | MO | 63122 | |
| MC CALL BRIAN | DELUCA INDUSTRIAL SUPPLIES | 85 RACHEL DR | | | STRATFORD | CT | 06615 | |
| MCFATTER MIKE | STORAGE EQUIPMENT CO INC | 1258 TITAN DR | | | DALLAS | TX | 75247 | |
| MCGRATH PAT | BLACK INDUSTRIAL | 110 SCHMIDT DR | | | DYER | IN | 46311 | |
| MCGRAW HILL CONST MHC CONST INC | ATTN OFFICER OR REG AGENT | 924 60 ST | | | BROOKLYN | NY | 11219 | |
| MCGRAW HILL CONSTRUCTION | ATTN OFFICER OR GENERAL COUNSEL | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MCGRAW HILL CONSTRUCTION | | 7746 COLLECTION CENTER DR | | | CHICAGO | IL | 60538-1367 | |
| McGraw-Hill Construction | Credit Collection | 148 Princeton-Hightown Rd | | | Highstown | NJ | 08520 | |
| McGraw-Hill Construction | McGraw-Hill Construction | 7625 Collection Center Dr | | | Chicago | IL | 60693-0076 | |
| McGraw-Hill Construction | | 7625 Collection Center Dr | | | Chicago | IL | 60693-0076 | |
| MCLAUGHLIN DANIEL | | 5892 WELLINGTON FARMS | | | ST CHARLES | MO | 63304 | |
| MCMASTER CARR | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 740100 | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 740100 | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY CO | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126-2034 | |
| MCMASTER CARR SUPPLY CO | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126-2034 | |
| McMaster- Carr Supply Company | | PO Box 4355 | | | Chicago | IL | 60680 | |
| MCSHANES | | 1844 45TH ST | | | MUNSTER | IN | 46321 | |
| MEGA MANUFACTURING INC | | 2521 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | |
| MEIER BROS TIRE SUPPLY INC | | PO BOX 236 | | | ASHKUM | IL | 60911 | |
| MELINS LOCK & KEY | | PO BOX 391 | 335 EAST LOC | | DEKALB | IL | 60115 | |
| MERIDAN LEASING CORPORATION | | 9 PARKWAY N | NO 500 | | DEERFIELD | IL | 60015 | |
| MERIDIAN LEASING CORP | ATTN OFFICER OR AGENT | NINE PKWY NORTH STE 500 | | | DEERFIELD | IL | 60015 | |
| MERIDIAN LEASING CORP | | 9 PKWY NORTH STE 500 | | | DEERFIELD | IL | 60015 | |
| MERIDIAN LEASING CORP | | 23617 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| MERIT INC | | 19 TUSCAN CT | | | OAK BROOK | IL | 60523 | |
| MERIT INC | | 19 TUSCAN CT | | | OAK BROOK | IL | 60523 | |
| Merit Inc. | | 19 Tuscan Ct | | | Oak Brook | IL | 60523 | |
| MERRILL MFG CORP | | 236 SO GENESEE ST | PO BOX 566 | | MERRILL | WI | 54452-3314 | |
| MERRILL MFG CORP | | 236 SO GENESEE ST | PO BOX 566 | | MERRILL | WI | 54452-3314 | |
| METAL ARTS FINISHING INC | | 1001 W LAKE ST | | | AURORA | IL | 60506-5833 | |
| METAL ARTS FINISHING INC | | 1001 W LAKE ST | | | AURORA | IL | 60506-5833 | |
| METAL FABRICATING EQUIP INC | | 440 GALWAY DR | | | CARY | IL | 60013 | |
| METAL PROCESSING CORP | | 201 MISSISSIPPI ST | | | GARY | IN | 46402 | |
| METAL PROCESSORS SUPPLY INC | | 406 DOMENIC CT | PO BOX 523 | | FRANKLIN PARK | IL | 60131 | |
| METALEX CORP | | 1530 ARTAIUS PKWY | PO BOX 399 | | LIBERTYVILLE | IL | 60048-0399 | |
| METALEX CORP | | PO BOX 399 | 1530 ARTAIUS PKWY | | LIBERTYVILLE | IL | 60048-0399 | |
| METALLICS INC | | PO BOX 99 W7274 CTY HWY Z | | | ONALASKA | WI | 54650-0099 | |
| METALLICS INC | | PO BOX 99 W7274 CTY HWY Z | | | ONALASKA | WI | 54650-0099 | |
| Metallics, Inc. | | PO Box 99 | | | Onalaska | WI | 54650-0099 | |
| Metals USA - Northbrook | Attn Jeff Heisler | 3000 Shermer Rd | | | Northbrook | IL | 60062 | |
| METALS USA NORTHBROOK | | 3000 SHERMER RD | | | NORTHBROOK | IL | 60062-7796 | |
| METALS USA NORTHBROOK | | 3000 SHERMER RD | | | NORTHBROOK | IL | 60062-7796 | |
| METLIFE | | DEPT CH10261 | | | PALATINE | IL | 60055-0261 | |
| METLIFE INC | ATTN OFFICER OR AGENT | 100 PARK AVE | | | NEW YORK | NY | 10166 | |
| METRO INDUSTRIAL TIRE & SUPPLY | | 4825 WEST 128TH PL | | | ALSIP | IL | 60803-3009 | |
| METRO INDUSTRIAL TIRE & SUPPLY | | 4825 WEST 128TH PL | | | ALSIP | IL | 60803-3009 | |
| METRO SALES & INSTALLATION LLC | | 9 NORTH WOODLANDS AVE | | | WHITE PLAINS | NY | 10607 | |
| METTLER TOLEDO INC | SCALES & SYSTEMS | PO BOX 730867 | | | DALLAS | TX | 75373-0867 | |
| METTLER TOLEDO SCALE | | 1900 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO SCALE | | 1900 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| MFASCO | | BOX 386 | | | ROSEVILLE | MI | 48066-0386 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 26 of 45

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MFASCO | | BOX 386 | | | ROSEVILLE | MI | 48066-0386 | |
| MGS LLC | MILLER GLOBAL SOLUTIONS LLC | PO BOX 671 | | | AURORA | IL | 60507 | |
| MH EQUIPMENT DANVILLE | | 817 E VOORHEES | | | DANVILLE | IL | 61832-2149 | |
| MH EQUIPMENT DANVILLE | | 817 E VOORHEES | | | DANVILLE | IL | 61832-2149 | |
| MH HE Equipment Co | MH Equipment Company | P.O. Box 50 | | | Mossville | IL | 61550 | |
| MHEDA | ATTN CINDY THOREN | 201 U S HWY 45 | | | VERNON HILLS | IL | 60061-2398 | |
| MHEDA | ATTN CINDY THOREN | 201 U S HWY 45 | | | VERNON HILLS | IL | 60061-2398 | |
| MICHAEL DRAB | | 900 SOUTH EMMERTSEN RD | | | RACINE | WI | 53406 | |
| MICHAEL HARRIS | | 7449 FAIRPOINT RD | | | FAYETTEVILLE | NC | 28314 | |
| MICHELLE DEVERO | BUSINESS INTERIORS | 1111 VALLEY VIEW LN | | | IRVING | TX | 75061 | |
| MICHELLE HALSETH | TURNER SUPPLY | 250 NORTY ROYAL ST | | | MOBILE | AL | 36602 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH CORP DIV | | PO BOX 30768 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| Michigan Maple Block | Pat Stanley | 1420 Standish Ave | | | Petoskey | MI | 49770 | |
| MICHIGAN MAPLE BLOCK CO | | 1420 STANDISH AVE | PO BOX 245 | | PETOSKEY | MI | 49770-0245 | |
| MICHIGAN MAPLE BLOCK CO | | PO BOX 245 | 1420 STANDISH AVE | | PETOSKEY | MI | 49770-0245 | |
| Michigan Maple Block Co. | Michigan Maple Block | PO Box 245 | | | Petoskey | MI | 49770 | |
| Michigan Maple Block Co. | Pat Stanley | 1420 Standish Ave | | | Petoskey | MI | 49770 | |
| MID STATE CONSTRUCTION | | 260 BRUSH MOUNTAIN RD | | | ALTONNA | PA | 16602 | |
| MID STATES ERECTORS INC | | 6 PLUM CT | | | SLEEPY HOLLOW | IL | 60118 | |
| MIDSTATE ERECTORS | | 6 PLUM CT | | | SLEEPY HOLLOW | IL | 60118 | |
| MIDWEST MOTOR EXPRESS INC | MIDWEST MOTOR EXPRESS INC | PO BOX 1058 | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1058 | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1496 | | | BISMARK | ND | 58502 | |
| MIDWEST PRESS BRAKE DIES | | 7520 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| MIDWEST PRESS BRAKE DIES | | 7520 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| MIDWEST PRESS SVC INC | | 8012 WEST 83RD PL | | | JUSTICE | IL | 60458 | |
| MIDWEST STORAGE SYSTEMS INC | | PO BOX 833 | | | BURLINGTON | IA | 52601 | |
| MIDWEST WHOLESALE CONTAINER | | 1938 UNIVERSITY LN UNIT C | | | LISLE | IL | 60532 | |
| MIDWEST WHOLESALE CONTAINER | | 1936 UNIVERSITY LN STE C | | | LISLE | IL | 60532-2176 | |
| MIDWESTERN TRANSIT SERV | | PO BOX 704 | | | EFFINGHAM | IL | 62401 | |
| Midwestern Transit Service, Inc. | Euler Hermes North America Insurance Company | Agent of Midwestern Transit Service, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| MIDWESTERN TRANSIT SVC | | 4367 E SEURAT RD | | | ASHLEY | IL | 62808 | |
| MIGHTY HOOK | | 1017 N CICERO AVE | | | CHICAGO | IL | 60651 | |
| MIGHTY HOOK | | 1017 N CICERO AVE | | | CHICAGO | IL | 60651 | |
| Mighty Hook | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| MIGHTY HOOK INC | | 1017 N CICERO AVE | | | CHICAGO | IL | 60651-3202 | |
| MIGHTY HOOK INC | | 1017 N CICERO AVE | | | CHICAGO | IL | 60651-3202 | |
| MIGHTY LUBE | | 9569 W 40TH ST | | | FREMONT | MI | 49412 | |
| MIGHTY LUBE | | 9569 W 40TH ST | | | FREMONT | MI | 49412 | |
| MIKE WARREN | PURDY CO | 8845 FIRSTGATE DR | | | REYNOLDSBURG | OH | 43068 | |
| MIKES SVC CENTER & CAR WASH | | 1008 EAST WALNUT ST | | | WATSEKA | IL | 60970 | |
| MILAGON A DIV OF NSS ENTERPRISES INC | | 3115 FRENCHMENS RD | 3115 FRENCHMENS RD | | TOLEDO | OH | 43807-2958 | |
| MILAGON A DIV OF NSS ENTERPRISES INC | | 3115 FRENCHMENS RD | | | TOLEDO | OH | 43807-2958 | |
| MILITIA HILL | Registered Agent | 5073 MILITIA HILL RD | | | LAFAYETTE HILL | PA | 19444 | |
| MILITIA HILL SECURITY | | PO BOX 606 | | | PLYMOUTH MEETING | PA | 19462 | |
| Miller Metals Services Corporation | Mr. Brian Miller | 2400 Bond Street | | | University Park | IL | 60484 | |
| Miller Metals Services Corporation | Norman B. Newman/Jeffrey M. Schwartz | 191 N. Wacker Drive, Suite 1800 | Much Shelist, P.C. | | Chicago | IL | 60606 | |
| MILLER METALS SVC CORP | | 2400 BOND ST | | | UNIVERSITY PARK | IL | 60484 | |
| MILLER METALS SVC CORP | | 2400 BOND ST | | | UNIVERSITY PARK | IL | 60484 | |
| MILLER METALS SVC CORP | CHARLES BELLOCK REG AGENT | 1110 JORIE BLVD STE 210 | | | OAK BROOK | IL | 60523 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 27 of 45

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINE & MILL SUPPLY CO | | 2500 SOUTH COMBEE RD | | | LAKELAND | FL | 33801 | |
| MINE & MILL SUPPLY CO | | 2500 SOUTH COMBEE RD | | | LAKELAND | FL | 33801 | |
| MINER & SONS | | PO BOX 1393 | | | HURST | TX | 76053 | |
| MINER & SONS | | PO BOX 1393 | | | HURST | TX | 76053 | |
| Miner & Sons | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| MJ INSTALLATIONS MIDWEST LLC | | W6084 THORNAPPLE LN | | | FT ATKINSON | WI | 53538 | |
| MJ INSTALLATIONS MIDWEST LLC | | W6084 THORNAPPLE LN | | | FT ATKINSON | WI | 53538 | |
| MODULAR INSTALLATION | ATTN HARRIS | 380 INTL | | | BOLINGBROOK | IL | 60440 | |
| MOI INC | | 2923 LORD BALTIMORE DR | | | BALTIMORE | MD | 21244 | |
| Montgomery Water Dept | Jeff Zoephe Village Administrator | 200 N River St | | | Montgomery | IL | 60538 | |
| MONTGOMERY WATER DEPT | | 200 NORTH RIVER ST | PO BOX 739 | | MONTGOMERY | IL | 60538-0739 | |
| MOORE STEINER B CORP | | 809 A PROFESSIONAL PL WEST STE 101 | | | CHESAPEAKE | VA | 23320-3601 | |
| Mostardi Platt | Attn Jason Bogner | 888 Industrial Drive | | | Elmhurst | IL | 60126 | |
| MOSTARDI PLATT ASSOCIATES INC | | 888 INDUSTRIAL DR | | | ELMHURST | IL | 60126 | |
| MOSTARDI PLATT ASSOCIATES INC | | 888 INDUSTRIAL DR | | | ELMHURST | IL | 60126 | |
| MOTION INDUSTRIES | | 333 CHARLES CT UNIT 121 | | | WEST CHICAGO | IL | 60185 | |
| MOTION INDUSTRIES | | 1451 AUCUTT RD | | | MONTGOMERY | IL | 60538 | |
| MOTION INDUSTRIES | | 1451 AUCUTT RD | | | MONTGOMERY | IL | 60538 | |
| MOTION INDUSTRIES | | 811 LARRY POWER RD | | | BOURBONNAIS | IL | 60914 | |
| MOTION INDUSTRIES | | 811 LARRY POWER RD | | | BOURBONNAIS | IL | 60914 | |
| Motion Industries | | PO Box 1477 | | | Birmingham | AL | 35201-1477 | |
| MOTION INDUSTRIES INC LAPORTE | | 2466 NORTH STATE RD 39 | | | LAPORTE | IN | 46350 | |
| MOTION INDUSTRIES INC LAPORTE | | 2466 NORTH STATE RD 39 | | | LAPORTE | IN | 46350 | |
| MOUNTVILLE MILLS CANADA | | 6970 PACIFIC CIR | | | MISSISSAUGA | ON | L5T 1N8 | CANADA |
| MRPA | | PO BOX 2182 | | | FT LEONARD WOOD | MO | 65473 | |
| MSC INDUSTRIAL | ATTN ALICE OSBORNE | 119 REGIONAL PARK DR | | | KINGSPORT | TN | 37660 | |
| MSC INDUSTRIAL SUPPLY | ATTN LAURA BARATTA | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY | ATTN LAURA BARATTA | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO | | PO BOX 9072 | | | MELVILLE | NY | 11747 | |
| MSC Industrial Supply Co. | Attn Legal Dept. | 75 Maxess Road | | | Melville | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY INC | | 28551 LAURA CT | | | ELKHART | IN | 46517-1179 | |
| MSC INDUSTRIAL SUPPLY INC | | 28551 LAURA CT | | | ELKHART | IN | 46517-1179 | |
| MSGEORGE | | 423 PEPPERIDGE CT | | | AURORA | IL | 60506 | |
| Much Shelist, P.C. | Norman B. Newman/Jeffrey M. Schwartz | 191 N. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606 | |
| MULTI VIEW INC | | PO BOX 202696 | | | DALLAS | TX | 75320-2696 | |
| MURATA MACHINERY USA | MACHINE TOOLS DIV | 2120 QUEEN CITY DR | | | CHARLOTTE | NC | 28208 | |
| MVP PAINTING | | 13910 NORBY | | | GRANDVIEW | MO | 64030 | |
| MY LIN MFG CO INC | | 820 N RUSSELL AVE | | | AURORA | IL | 60506-2823 | |
| MY LIN MFG CO INC | | 820 N RUSSELL AVE | | | AURORA | IL | 60506-2823 | |
| N C S CONSTRUCTION SVCS GROUP | | 729 MINER RD | | | HIGHLAND HTS | OH | 44143 | |
| N C S CONSTRUCTION SVCS GROUP | | 729 MINER RD | | | HIGHLAND HTS | OH | 44143 | |
| NALCO CROSSBOW WATER | | NETWORK PL 24658 | | | CHICAGO | IL | 60673 | |
| NALCO CROSSBOW WATER | | NETWORK PL 24658 | | | CHICAGO | IL | 60673 | |
| NAPA AUTO PARTS | FDBA BURNS PARTS CENTER | 117 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| NAPA AUTO PARTS | FDBA BURNS PARTS CENTER | 117 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| NAPA AUTO PARTS | | 117 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| NASH ROBERT | | 625 STEWART RD | | | COLLEGEVILLE | PA | 19426 | |
| Nashville Wire Products | Attn Brad Hunter | 199 Polk Avenue | | | Nashville | TN | 37210 | |
| NASHVILLE WIRE PRODUCTS | FDBA AWP | 199 POLK AVE | | | NASHVILLE | TN | 37210 | |
| NASHVILLE WIRE PRODUCTS | FDBA AWP | 199 POLK AVE | | | NASHVILLE | TN | 37210 | |
| Nashville Wire Products | Nashville Wire Products | 199 Polk Avenue | Attn Brad Hunter | | Nashville | TN | 37210 | |
| Nashville Wire Products | Attn Katie G. Stenberg, Esq. | 511 Union Street, Suite 2700 | c/o Waller Lansden Dortch & Davis, LLP | | Nashville | TN | 37221 | |
| NASHVILLE WIRE PRODUCTS | STEVEN C ROLLINS REG AGENT | 199 POLK AVE | | | NASHVILLE | TN | 37210-4629 | |
| NATIONAL FIRE PROTECTION ASSN | MEMBERSHIP DEPT | 11 TRACY DR | | | AVON | MA | 02322-9908 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 28 of 45

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL PTA | ATTN KINNY J MU | 1250 NORTH PITT ST | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL RECREATION SYSTEMS | National Recreation Systems, Inc | 401 Chestnut St, Suite 410 | Attn Jesse Taylor | | Chattanooga | TN | 37402 | |
| NATIONAL RECREATION SYSTEMS | CORP SVC CO REG AGENT | 251 E OHIO ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| NATIONAL RECREATION SYSTEMS | NATIONAL RECREATION SYSTEMS, INC. | 5120 INVESTMENT DR | | | FORT WAYNE | IN | 46808 | |
| NATIONAL RECREATION SYSTEMS | | 5120 INVESTMENT DR | | | FT WAYNE | IN | 46808 | |
| NATIONAL RECREATION SYSTEMS | | 5120 INVESTMENT DR | | | FT WAYNE | IN | 46808 | |
| National Recreation Systems, Inc | Attn Jesse Taylor | 401 Chestnut St, Suite 410 | | | Chattanooga | TN | 37402 | |
| NATIONAL RIVET & MFG CO | | 21 EAST JEFFERSON ST | PO BOX 471 | | WAUPUN | WI | 53963 | |
| NATIONAL SAFETY COMPLIANCE INC | | 509 SOUTH CAVALIER AVE | | | SPRINGFIELD | MO | 65802 | |
| NAYLOR COMMUNICATIONS | | 5950 NW 1ST PL | | | GAINSVILLE | FL | 32607 | |
| NEAL MACHINERY ERECTORS INC | | 12736 IL HWY 133 | | | PARIS | IL | 61944 | |
| Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| NEBRASKA DEPT OF LABOR | LABOR LAW CONTRACTOR REGIST | 550 SOUTH 16TH ST | | | LINCOLN | NE | 68508 | |
| NEBRASKA DEPT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEIGHBOR TO NEIGHBOR HEALTH CARE | ATTN C GLEASON | 500 NORTH MAIN ST NO C | | | WASILLA | AK | 99654 | |
| NELSON EQUIPMENT CO | | 9708 SAINT VINCENT AVE | | | SHREVEPORT | LA | 71106 | |
| NETPLUS ALLIANCE | ATTN OFFICER OR AGENT | 32 PROFESSIONAL PKWY | | | LOCKPORT | NY | 14094 | |
| NETWOLVES NETWORK SVCS LLC | Corporate Creations Network | 1443 W Belmont Ave | No C | | Chicago | IL | 60657 | |
| NETWOLVES NETWORK SVCS LLC | | PO BOX 24333 | | | TAMPA | FL | 33623-4333 | |
| NETWOLVES NETWORK SVCS LLC | | PO BOX 24333 | | | TAMPA | FL | 33623-4333 | |
| NEVADA BUSINESS PARK LLC | Rossmore Enterprises, Managing Member of Nevada Business Park, LLC | 605 East Main Street, Suite 7 | Philip Sirianni, Jr., President | | Aspen | CO | 81611 | |
| NEVADA BUSINESS PARK LLC | | 605 EAST MAIN ST STE 7 | | | ASPEN | CO | 81611 | |
| NEVADA BUSINESS PARK LLC | | 605 EAST MAIN ST STE 7 | | | ASPEN | CO | 81611 | |
| NEVADA BUSINESS PARK LLC | PAGE & JORGENSEN LLP | 1101 DOVE STREET, SUITE 220 | C/O JEANNE M. JORGENSEN, ESQ. | | NEWPORT BEACH | CA | 92660 | |
| NEW ERA INSTALL | | 10012 SOUTH NEW ERA RD | | | CANBY | OR | 97013 | |
| NEW ERA INSTALL | | 10012 SOUTH NEW ERA RD | | | CANBY | OR | 97013 | |
| NEW JERSEY STATE OF TREASURER | | | | | TRENTON | NJ | 08625-0302 | |
| NEW PENN MOTOR EXPRESS | | 24801 NETWORK PL | | | CHICAGO | IL | 60673 | |
| NEW PENN MOTOR EXPRESS | | 24801 NETWORK PL | | | CHICAGO | IL | 60673 | |
| NEW PENN MOTOR EXPRESS | | 625 S FIFTH AVE | | | LEBANON | PA | 17042-0630 | |
| NEW VISION PRINT & MARKETING SVCS | | 31W280 DIEHL RD STE 104 | | | NAPERVILLE | IL | 60563 | |
| NEW YORK ORTHOPEDIC USA INC | BROOKLYN NAVY YARD BLDG NO 77 | UNIT 333 63 FLUSHING AVE | | | BROOKLYN | NY | 11205 | |
| NEWARK | | 4801 NORTH RAVENSWOOD | | | CHICAGO | IL | 60640-4496 | |
| NEWGEN YVONNE | NEILL LAVIELLE | 4502 LOUISVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| NEWSOM INSTALLATIONS INC | | 924 EAST 13TH ST | | | EDMOND | OK | 73034 | |
| NICOLAS LOZANO | WILSON SUPPLY | 2611 HWY 214 | | | DENVER CITY | TX | 79323 | |
| NICOR GAS | Paul C Gracey Jr | 1844 Ferry Rd | | | Naperville | IL | 60563 | |
| NICOR GAS | GAS TRANS CUSTOMER SERVICE | PO BOX 190 | | | AURORA | IL | 60507-0190 | |
| NICOR GAS | GAS TRANS CUSTOMER SVC | PO BOX 190 | | | AURORA | IL | 60507-0190 | |
| NIEMAN JOSH | | 14613 KAREN ST | | | OMAHA | NE | 68137 | |
| NIPSCO | GARY POTTORFF | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| NIPSCO | Revenue Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| NIPSCO | | PO BOX 13018 | | | MERRILLVILLE | IN | 46411-3018 | |
| NIPSCO | | PO BOX 13018 | | | MERRILLVILLE | IN | 46411-3018 | |
| NLMK PENNSYLVANIA LLC | | 15 ROEMER BLVD | | | FARRELL | PA | 16121 | |
| NMHG FINANCIAL SERVICES | | 10 RIVERVIEW DRIVE | | | DANBURY | CT | 06810 | |
| NMHG Financial Services | Attn Kimberly LeVelle | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| NMHG Financial Services | NMHG Financial Services | PO Box 643749 | | | Pittsburgh | PA | 15264-3749 | |
| NMHG Financial Services | | PO Box 643749 | | | Pittsburgh | PA | 15264-3749 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NMHG FINANCIAL SVCS | | PO BOX 35701 | | | BILLINGS | MT | 59107 | |
| NMHG FINANCIAL SVCS | | PO BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | |
| NMHG FINANCIAL SVCS | | PO BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | |
| NMHG FINANCIAL SVCS INC | | PO BOX 35701 | | | BILLINGS | MT | 59107-5701 | |
| NORDSON CORP | | 555 JACKSON ST | | | AMHERST | OH | 44001-2422 | |
| NORDSON CORP | | 555 JACKSON ST | | | AMHERST | OH | 44001-2422 | |
| NORRIS DESIGN | | 751 FOXRIDGE LN | | | CARYVILLE | TN | 37714 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| NORTH FORK BUSINESS CAPITAL CORP | | 1415 WEST 22ND ST STE 750E | | | OAK BROOK | IL | 60523 | |
| NORTH FORK BUSINESS CAPITAL CORP AS AGENT | | 1415 WEST 22ND ST STE 750E | | | OAK BROOK | IL | 60523 | |
| NORTHEAST LAUNDRY ASSOC | | 389 MAIN ST STE 202 | | | MALDEN | MA | 02148 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| NORTHSTAR PUBLISHING INC | | PO BOX 1166 | | | MEDINA | OH | 44258-1166 | |
| NORTON SOUND HEALTH CORP | | PO BOX 966 | | | NOME | AK | 99762-0966 | |
| NORTON SOUND HEALTH CORP | | PO BOX 966 | | | NOME | AK | 99762-0966 | |
| NORWOOD PROMOTIONAL PRODUCTS | | PO BOX 8000 | | | SLEEPY EYE | MN | 56085-0008 | |
| NORWOOD PROMOTIONAL PRODUCTS | | PO BOX 8000 | | | SLEEPY EYE | MN | 56085-0008 | |
| NOWCARE PHYSICIANS PC | | PO BOX 7068 | | | PORTSMOUTH | VA | 23707 | |
| NSS Enterprises, Inc (DBA Milagon) | Attn Jim Connell | 3115 Frenchmens Rd | | | Toledo | OH | 43607 | |
| NSS Enterprises, Inc (DBA Milagon) | Attn Jim Connell | 3115 Frenchmens Rd | | | Toledo | OH | 43607-2958 | |
| NYC DEPT OF FINANCE | PARKING VIOLATIONS | CHURCH ST STATION PO BOX 3600 | | | NEW YORK | NY | 10008-3600 | |
| NYGREN ROBERT | | 15107 44TH AVE WEST | | | LYNNWOOD | WA | 98087 | |
| OAK SOFTWARE INC | | PO BOX 400 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| OAKLEY | | 1602 N WATERWORKS RD | | | OKAWVILLE | IL | 62271 | |
| OCCUMED LLC | | 2 STONECREST DR | | | HUNTINGTON | WV | 25701-9391 | |
| OCCUPATIONAL HEALTH CENTER OF | THE SOUTHWEST P A | PO BOX 82549 | | | HAPEVILLE | GA | 30354-0549 | |
| OCCUPATIONAL HEALTH CENTERS OF | THE SOUTHWEST P A | PO BOX 20127 | | | CRANSTON | RI | 02920-0942 | |
| OCCUPATIONAL HEALTH CENTERS OF NEBRASKA PC | | PO BOX 75428 | | | OKLAHOMA CITY | OK | 73147-0428 | |
| OCCUPATIONAL HEALTH CENTERS OF OHIO PA CO | | PO BOX 31420 | | | CLEVELAND | OH | 44131-0420 | |
| OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST PA | | PO BOX 18277 | | | BALTIMORE | MD | 21227-0277 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA PC | | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCONOMOWOC MFG CORP | | PO BOX 436 | | | OCONOMOWOC | WI | 53066-0436 | |
| OEMETRIX LLC | | 149 DENTON AVE | | | NEW HYDE PARK | NY | 11040 | |
| OFFICE ENVIRONMENT | | 1827 1ST AVE NORTH STE 101 | | | BIRMINGHAM | AL | 35203 | |
| OFFICE ENVIRONMENTS AND SVCS | | 1524 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207 | |
| OFFICE ENVIRONMENTS INC | ATTN SHALENA BRYANT | 1827 1ST AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | REVENUE LITIGATION BUREAU | 100 W RANDOLPH ST 13TH FL | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE US ATTORNEY GENERAL | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530-0001 | |
| OFFICE OF THE US TRUSTEE NORTHERN DISTRICT OF ILLINOIS | PATRICK S LAYNG US TRUSTEE | 219 S DEARBORN ST STE 873 | | | CHICAGO | IL | 60604 | |
| OFFICE PLUS OF LAKE COUNTY | ATTN ACCOUNTS PAYABLE | PO BOX 8758 | | | WAUKEGAN | IL | 60079 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | | 155 N WACKER DR STE 4300 | | | CHICAGO | IL | 60606 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | | FIRST NATIONAL PLZ 25TH FL | | | CHICAGO | IL | 60603-1891 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | PO Box 167 | | | Greenville | SC | 29602 | |
| OHIO SCHOOL BOARD ASSOC | ROBIN CHARLES TRADE SHOW COOR | 8050 NORTH HIGH ST STE 100 | | | COLUMBUS | OH | 43235-6482 | |
| OHIO TRANSMISSION & PUMP | | PO BOX 73278 | | | CLEVELAND | OH | 44193 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO TRANSMISSION & PUMP | | PO BOX 73278 | | | CLEVELAND | OH | 44193 | |
| OLSON NATHAN | | 10 COUNTRY GLEN DR | | | ONA | WV | 25545 | |
| OLSSON ROOFING CO | | 740 SOUTH LAKE ST | | | AURORA | IL | 60506 | |
| OMAS LAWN SVC INC | | 74 PKWY DR | | | YORKVILLE | IL | 60560 | |
| OMAS LAWN SVC INC | | 74 PKWY DR | | | YORKVILLE | IL | 60560 | |
| OMNI JANITORIAL INC | | 4359 REMO CRESCENT DR | | | BENSALEM | PA | 19020 | |
| ONEIL R J | | 1125 SOUTH LAKE ST | | | MONTGOMERY | IL | 60538 | |
| ONEIL R J | | 1125 SOUTH LAKE ST | | | MONTGOMERY | IL | 60538 | |
| OREGON SECRETARY OF STATE | PUBLIC SVC BLDG | 255 CAPITOL ST NE STE 151 | | | SALEM | OR | 97310-1327 | |
| ORKIN EXTERMINATING CO INC | | 3733 EAST MARGARET DR | | | TERRE HAUTE | IN | 47803 | |
| ORKIN EXTERMINATING CO INC | | 3733 EAST MARGARET DR | | | TERRE HAUTE | IN | 47803 | |
| ORKIN EXTERMINATING CO INC | ACURID COMMERCIAL | 603 EAST DIEHL RD STE 124 | | | NAPERVILLE | IL | 60563-1452 | |
| ORKIN EXTERMINATING CO INC | ACURID COMMERCIAL | 603 EAST DIEHL RD STE 124 | | | NAPERVILLE | IL | 60563-1452 | |
| ORKIN PEST CONTROL | | 851 MARIETTA ST STE 300 | | | SOUTH BEND | IN | 46601-3259 | |
| ORKIN PEST CONTROL | | 851 MARIETTA ST STE 300 | | | SOUTH BEND | IN | 46601-3259 | |
| ORTHO SEATING LLC | GEORGE M PEARCE REG AGENT | 131 S DEARBORN ST 30TH FL | | | CHICAGO | IL | 60603 | |
| ORTHO SEATING LLC | | 4444 W OHIO ST | | | CHICAGO | IL | 60624 | |
| ORTHO SEATING LLC | | 4444 W OHIO ST | | | CHICAGO | IL | 60624 | |
| OVERHEAD DOOR CO OF SOUTH BEND MISHAWAKA | | 58745 EXECUTIVE DR | | | MISHAWAKA | IN | 46544 | |
| OVERHEAD DOOR CO OF TERRE | | 533 NORTH 15TH ST | | | TERRE HAUTE | IN | 47807 | |
| OVERHEAD DOOR CO OF TERRE HAUTE INC | | 533 NORTH 15TH ST | | | TERRE HAUTE | IN | 47807 | |
| OWEN G DUNN CO INC | | PO BOX 13216 | | | NEW BERN | NC | 28561-3216 | |
| Ox Box | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| OX BOX AN OCKERLUND INDUST CO | | 1555 WRIGHTWOOD CT | | | ADDISON | IL | 60101 | |
| OX BOX AN OCKERLUND INDUSTRIES CO | | 1555 WRIGHTWOOD CT | | | ADDISON | IL | 60101 | |
| PA DEPT OF REVENUE | | NO 81868984 8 31 12 6308928941 | | | HARRISBURG | PA | 17128-0406 | |
| PA DEPT OF REVENUE | BUREAU OF CORP TAXES | DEPT 280422 | DEPT 280406 | | HARRISBURG | PA | 17128-0422 | |
| PAIGE PERSONNEL SVCS | | 8430 W BRYN MAWR AVE STE 625 | | | CHICAGO | IL | 60631 | |
| PAK RITE RENTALS INC | | 12 WEST MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| PAPE & ASSOCIATES | | 618 S WEST ST | | | WHEATON | IL | 60187-5038 | |
| PAPE & ASSOCIATES | | 618 S WEST ST | | | WHEATON | IL | 60187-5038 | |
| PARIS BEACON NEWS | | PO BOX 100 | | | PARIS | IL | 61944 | |
| PARIS COMMUNITY HOSPITAL | | 721 EAST COURT ST | | | PARIS | IL | 61944 | |
| PARIS COMMUNITY HOSPITAL | | 721 EAST COURT ST | | | PARIS | IL | 61944 | |
| PARIS COMMUNITY YMCA | | 109 EAST MADISON ST | | | PARIS | IL | 61944 | |
| PARIS TRANSPORT INC | | 500 WEST MONROE ST PO BOX 283 | | | PARIS | IL | 61944 | |
| PARIS TRANSPORT INC | | 500 WEST MONROE ST PO BOX 283 | | | PARIS | IL | 61944 | |
| PARRON HALL OFFICE INTERIORS | | 7700 RONSON RD STE 100 | | | SAN DIEGO | CA | 92111-1514 | |
| PARRON HALL OFFICE INTERIORS | | 7700 RONSON RD STE 100 | | | SAN DIEGO | CA | 92111-1514 | |
| PARTS & SVCS LLC | | PO BOX 696 | | | WOODBURY | CT | 06798 | |
| PATERNI TRAVIS | | 43 MACDONOUGH ST APT 4 | | | BROOKLYN | NY | 11216 | |
| PATRICK MANUFACTURING INC | | 667 NORTH STATE ST | | | ELGIN | IL | 60123 | |
| PAUL KEMP | DILLON SUPPLY | 1791 KING ST EXT | | | CHARLESTON | SC | 29405 | |
| PAUL KERR | NITTANY OFFICE EQUIPMENT | 1207 SOUTH ATHERTON ST | | | STATE COLLEGE | PA | 16801 | |
| PAYNE ROSSO | | 3220 N MARTIN LUTHER KING BLVD | | | LANSING | MI | 48906 | |
| PAYTON KEVIN | YALE CAROLINAS | 1550 WARING RD | | | DALTON | GA | 30721 | |
| PDF, Inc | | PO Box 493 | | | Brazil | IN | 47834 | |
| PEAR WORKPLACE SOLUTIONS | | 1515 ARAPAHOE ST | TOWER 1 STE 100 | | DENVER | CO | 80202 | |
| PEARL EQUIPMENT CO | | 4717 CENTENNIAL BLVD | | | NASHVILLE | TN | 37209-1548 | |
| PECO | Corporate Creations Network | 1001 State St 1400 | | | Erie | PA | 16501 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECO ENERGY | PECO PAYMENT PROCESSING | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | |
| PECO Energy Company | c/o Merrick L. Friel | 2301 Market Street, S23-1 | | | Philadelphia | PA | 19103 | |
| PEERLESS MEDIA LLC | | PO BOX 1496 | | | FRAMINGHAM | MA | 01701-2000 | |
| PEERLESS MEDIA LLC | | PO BOX 1496 | | | FRAMINGHAM | MA | 01701-2000 | |
| PENCE OIL CO | | 313 E WALNUT | PO BOX 333 | | WATSEKA | IL | 60970 | |
| PENCE OIL CO | | PO BOX 333 | 313 E WALNUT | | WATSEKA | IL | 60970 | |
| PENN TOOL CO | | 1776 SPRINGFIELD AVE | | | MAPLEWOOD | NJ | 07040-2890 | |
| PENNSYLVANIA DEPT OF REVENUE | STRAWBERRY SQ LOBBY | 4TH & WALNUT STS | | | HARRISBURG | PA | 17128-0101 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | | STRAWBERRY SQ 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA TOOL SALES SVC | | 625 BEN RD | | | YOUNGSTOWN | OH | 44512 | |
| PENSION BENEFIT GUARANTEE CORP | | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORP | ATTN BETH BANGERT OR OFFICER | 1200 K ST NW | | | WASHINGTON | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORP | | DEPT 77430 | PO BOX 77000 | | DETROIT | MI | 48277-0430 | |
| Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | AttnJared Weisner | | Washington | DC | 20005-4026 | |
| PENTON MEDIA INC | | 24652 NETWORK PL | | | CHICAGO | IL | 60673 | |
| PERFORMANCE INSTALLATIONS LLC | | 2800 ECKLEY BLVD | | | WEST CARROLLTON | OH | 45448 | |
| PERFORMANCE INSTALLATIONS LLC | | 2800 ECKLEY BLVD | | | WEST CARROLLTON | OH | 45448 | |
| PHIL MASCARELLI | | PO BOX 81 | | | MILFORD | OH | 45150 | |
| PHILLIP JENSEN | | 536 WATERS RD | | | CHESAPEAKE | VA | 23322 | |
| PHOENIX STEEL SVC INC | | 4679 JOHNSTON PKWY | | | CLEVELAND | OH | 44128 | |
| PHOENIX STEEL SVC INC | | 4679 JOHNSTON PKWY | | | CLEVELAND | OH | 44128 | |
| PIEL ASSOCIATES | | 500 SKOKIE BLVD STE 530 | | | NORTHBROOK | IL | 60062 | |
| PIETRZAK PAUL | | 1140 KINNEY AVE SW | | | WALKER | MI | 49534-6679 | |
| PINKOWSKI PATRICK | | 1272 EAST ARNOLD | | | SANDWICH | IL | 60548 | |
| Pippin Enterprises | Sasser Law Firm | 2000 Regency Parkway Suite 230 | Philip Sasser | | Cary | NC | 27518 | |
| Pippin Enterprises | Les Pippin | PO Box 788 | | | Wendell | NC | 27591 | |
| PIPPIN ENTERPRISES | | PO BOX 788 | | | WENDELL | NC | 27591 | |
| PIPPIN ENTERPRISES | | PO BOX 788 | | | WENDELL | NC | 27591 | |
| PITNEY BOWES | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956 | |
| PLATINUM CARGO LOGISTICS | | PO BOX 2999 | | | PHOENIX | AZ | 85062 | |
| Platinum Cargo Logistics | Soia Acosha | 19250 S. Van ness Ave | | | Torrance | CA | 90501 | |
| PLATINUM CARGO LOGISTICS | Soia Acosha | 19250 S. Van ness Ave | | | Torrance | CA | 90501 | |
| PLUMB MART | | 214 SOUTH 3RD ST | | | WATSEKA | IL | 60970 | |
| PLUMB MART | | 214 SOUTH 3RD ST | | | WATSEKA | IL | 60970 | |
| PNC Bank | Attn Lockbox 771689 | 350 East Devon Ave | | | Itasca | IL | 60143 | |
| POOLS TRUE VALUE | | 11703 ILLINOIS HWY 1 | | | PARIS | IL | 61944-8309 | |
| POOLS TRUE VALUE | | 11703 ILLINOIS HWY 1 | | | PARIS | IL | 61944-8309 | |
| POPE EQUIPMENT INC | | PO BOX 448 | | | KERNERSVILLE | NC | 27285-0448 | |
| POPE EQUIPMENT INC | | PO BOX 448 | | | KERNERSVILLE | NC | 27285-0448 | |
| POWERED COMPRESSORS & SUPPLIES | | PO BOX 5307 | 3901 N FRUITRIDGE AVE | | TERRE HAUTE | IN | 47805 | |
| PPF INDL 2725 HIGHWAY 360 LLC | | 2725 STATE HWY 360 | | | GRAND PRAIRIE | TX | 75052 | |
| PPF INDL 2725 HIGHWAY 360 LLC | | 2725 STATE HWY 360 | | | GRAND PRAIRIE | TX | 75052 | |
| PPF INDUSTRIAL LLC | C/O MORGAN STANLEY REAL ESTATE ADVISOR, INC | 555 CALIFORNIA STREET | SUITE 2200, 21ST FLOOR | | SAN FRANCISCO | CA | 94104 | |
| PRECISE STAMPING | | 202 POPLAR ST | | | NORTH AURORA | IL | 60542 | |
| PREMIER RESOURCE GROUP | | 246 EAST JANATA BLVD STE 262 | | | LOMBARD | IL | 60148 | |
| PREMIER RESOURCE GROUP | | 835 MCCLINTOCK DR STE 100 | | | BURR RIDGE | IL | 60527 | |
| PREMIER RESOURCE GROUP | CHADWICK BUTTELL REG AGENT | 150 S WACKER DR STE 1500 | | | CHICAGO | IL | 60606 | |
| Premier Resource Group LLC | Euler Hermes North America Insurance Company | Agent of Premier Resource Group LLC | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| Premier Resource Group, L.L.C. | Goldstine Skrodzki Russian Nemec & Hoff | 835 McClintock Dr 2nd Fl | Brian M Dougherty | | Burr Ridge | IL | 60527 | |

Exhibit

**Creditor Matrix**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE SALES CO INC | | PO BOX 5002 | | | CHATTANOOGA | TN | 37406 | |
| PRESTIGE SALES CO INC | | PO BOX 5002 | | | CHATTANOOGA | TN | 37406 | |
| PRICE MODERN | STE A | 4400 FORBES BLVD | | | LANHAM | MD | 20706 | |
| PRO AUTOMATION INC | | PO BOX 12 | | | WINNEBAGO | IL | 61088 | |
| PRO AUTOMATION INC | | PO BOX 12 | | | WINNEBAGO | IL | 61088 | |
| PRO STAFF | | 8091 SOLUTIONS CENTER | BOX 778091 | | CHICAGO | IL | 60677-8000 | |
| PRO STAFF | | 8091 SOLUTIONS CENTER | BOX 778091 | | CHICAGO | IL | 60677-8000 | |
| PRO TYPE PRINTING | | 130 NORTH MARKET ST | | | PAXTON | IL | 60957 | |
| PROCESS DEVELOPMENT & FABRICATION INC | PDF, Inc | PO Box 493 | | | Brazil | IN | 47834 | |
| PROCESS DEVELOPMENT & FABRICATION INC | | 10102 NORTH MURPHY AVE | | | BRAZIL | IN | 47834 | |
| PROCESS DEVELOPMENT & FABRICATION INC | | 10102 NORTH MURPHY AVE | | | BRAZIL | IN | 47834 | |
| PRODATA COMPUTER SVCS INC | | 2809 SO 160TH ST STE 401 | | | OMAHA | NE | 68130 | |
| PRODUCERS CHEMICAL CO | | 1960 BUCKTAIL LN | | | SUGAR GROVE | IL | 60554 | |
| PRODUCTION TOOL SUPPLY | | 8655 EAST 8 MILE RD | | | WARREN | MI | 48089 | |
| PROFASTS INC | | 24121 W THEODORE ST STE 3 A | | | PLAINFIELD | IL | 60544-7548 | |
| PROFESSIONAL BUSINESS SYSTEMS | ATTN ACCOUNTS PAYABLE | 5109 BROOKPARK RD | | | CLEVELAND | OH | 44134 | |
| PROFESSIONAL REFINISHING ORG | | 1539 FISHBURN AVE | | | LOS ANGELES | CA | 90063 | |
| PROGRESSIVE INSTALLERS INC | | 503 S FRANKLIN ST | | | SAGINAW | MI | 48604-1430 | |
| PROGRESSIVECOATING | | 900 SOUTH CICERO AVE | | | CHICAGO | IL | 60644 | |
| PROGRESSIVECOATING | | 900 SOUTH CICERO AVE | | | CHICAGO | IL | 60644 | |
| Progressivecoating | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| Promet Steel , Inc. | Coface North America Insurance Company | 50 Milestone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| PROMET STEEL INC | ATTN NICK LAPHEN PRESIDENT | 900 EAST 103RD ST | | | CHICAGO | IL | 60628 | |
| PROMET STEEL INC | | 900 EAST 103RD ST | | | CHICAGO | IL | 60628 | |
| PRUDENTIAL FINANCIAL | FEE REMITTANCE | PO BOX 1206 | | | WILKES-BARRE | PA | 18703-1206 | |
| PRUDENTIAL FINANCIAL | FEE REMITTANCE | PO BOX 1206 | | | WILKES BARRE | PA | 18703-1206 | |
| PURDY CO | | 655 NORTH CASSADY AVE | | | COLUMBUS | OH | 43219 | |
| PURDY CO | | 655 NORTH CASSADY AVE | | | COLUMBUS | OH | 43219 | |
| Q LAB CORP | | 800 CANTERBURY RD | | | CLEVELAND | OH | 44145 | |
| QIC SVCS | | 407 N ARGONNE AVE | | | STERLING | VA | 20164-3004 | |
| QIC SVCS | | 407 N ARGONNE AVE | | | STERLING | VA | 20164-3004 | |
| QUALITY ERECTORS | | 5100 BASELINE RD | | | OSWEGO | IL | 60543-9416 | |
| QUALITY ERECTORS | | 5100 BASELINE RD | | | OSWEGO | IL | 60543-9416 | |
| QUENCH USA LLC | | PO BOX 8500 LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178 | |
| QUICK SIGNS INC | | 424 TREASURE DR | | | OSWEGO | IL | 60543-7936 | |
| QUICK SIGNS INC | | 424 TREASURE DR | | | OSWEGO | IL | 60543-7936 | |
| QUINTERO CARLOS | | 10212 BUCCANEER DR | | | OKLAHOMA CITY | OK | 73159 | |
| Qwest Communications Company, LLC dba CenturyLink QCC | Qwest dba CenturyLink | 220 N 5th St | Attn Bankruptcy | | Bismarck | ND | 58501 | |
| Qwest Communications Company, LLC dba CenturyLink QCC | Qwest Communications Company, LLC | 1801 California St Rm 900 | Attn Bankruptcy | | Denver | CO | 80202-2658 | |
| Qwest dba CenturyLink | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| R & L CARRIERS INC | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | |
| R DELIVERY INC | | 2001 N 43RD RD | | | LELAND | IL | 60531 | |
| R DELIVERY INC | | 2001 N 43RD RD | | | LELAND | IL | 60531 | |
| R S N INSTALLATIONS | | PO BOX 1454 | | | DOYLESTOWN | PA | 18901-0160 | |
| R.I. Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| R.V. Evans Company | | PO Box 494 | | | Decatur | IL | 62525 | |
| RA COMM INC | | 823 WEST SPRINGHILL DR | | | TERRE HAUTE | IN | 47802 | |
| RA COMM INC | | 823 WEST SPRINGHILL DR | | | TERRE HAUTE | IN | 47802 | |
| RA COMM INC | Ra-Comm, Inc. | 2632 A North 9th Street Road | | | Lafayette | IN | 47904 | |
| RA COMM INC | | 2632A North 9th Street Road | | | Lafayette | IN | 47904 | |
| RAABE CORP | | N92 W 14701 ANTHONY AVE | | | MENOMONEE FALLS | WI | 53051-1630 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAABE CORP | | N92 W 14701 ANTHONY AVE | | | MENOMONEE FALLS | WI | 53051-1630 | |
| RACK AMERICA INC | | 1275 GLEN LIVET DR STE 100 | | | ALLENTOWN | PA | 18106 | |
| RACKHAM SVC CORP | | PO BOX 485 | | | LAPORTE | IN | 46350-0485 | |
| Ra-Comm, Inc. | | 2632 A North 9th Street Road | | | Lafayette | IN | 47904 | |
| RAMAY JAMES | | PO BOX 82281 | | | BAKERSFIELD | CA | 93380 | |
| RAPID PAC | | 200 NORTH NINTH AVE | PO BOX 3097 | | ST CHARLES | IL | 60174 | |
| RASCOE BRANDON | | 710 CARNATION AVE | | | METAIRIE | LA | 70001 | |
| REAL LOCKS & SECURITY CO LTD | | PO BOX 228 | | | WEST LINN | OR | 97068 | |
| REBSTOCK CONVEYORS INC | | 810 FEE FEE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| REBSTOCK CONVEYORS INC | | 810 FEE FEE RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| Rebstock Conveyors, Inc | | 810 Fee Fee Road | | | Maryland Hts | MO | 63043 | |
| RECORD NEWSPAPERS | KENDALL COUNTY RECORD INC | PO BOX J 222 S BRIDGE ST | | | YORKVILLE | IL | 60560-0256 | |
| RED ARROW FIRE & SAFETY LLC | | 1510 NORTHFIELD DR | | | NILES | MI | 49120 | |
| REDLANDS CITY OF | Pete Aguilar Mayor | 35 Cajon St | Ste 200 | | Redlands | CA | 92373 | |
| REDLANDS CITY OF | | PO BOX 6903 | | | REDLANDS | CA | 92375 | |
| REDLANDS CITY OF | | PO BOX 6903 | | | REDLANDS | CA | 92375 | |
| Reed Machinery & Trans. Co., Inc. | | PO Box 1105 | | | Aurora | IL | 60507 | |
| REED MACHINERY TRANSPORTATION | | 712 N FARNSWORTH AVE | PO BOX 1105 | | AURORA | IL | 60507-1105 | |
| REED MACHINERY TRANSPORTATION | | PO BOX 1105 | 712 N FARNSWORTH AVE | | AURORA | IL | 60507-1105 | |
| Rehmann Trans Corp | | 9000 Commerce Parkway Suite C | | | Mount Laurel | NJ | 08054 | |
| REHMANN TRANSPORTATION | | PO BOX 1028 | | | MT LAUREL | NJ | 08054 | |
| REHMANN TRANSPORTATION | | PO BOX 1028 | | | MT LAUREL | NJ | 08054 | |
| Reinhart Boerner Van Deuren s.c. | Katie L. Mason, Esq. | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202 | |
| Reinhart Boerner Van Deuren s.c. | | PO Box 2965 | | | Milwaukee | WI | 53201-2965 | |
| RELIABLE OFFICE SYSTEMS & SUPPLIES | | 4442 ARTHUR KILL RD | | | STATEN ISLAND | NY | 10309 | |
| REMLINE INDUSTRIES INC | | 1400 NORTH OLD RAND RD | | | WAUCONDA | IL | 60084 | |
| RENNINGER KIM | | 1875 ALSCHULER | | | | | | |
| Republic Service | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| Republic Services | | 865 Wheeler | | | Crown Point | IN | 46307 | |
| REPUBLIC SVCS | C T Corporation System | 251 E Ohio St | Ste 1100 | | Indianapolis | IN | 46204 | |
| REPUBLIC SVCS | | 809 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| REPUBLIC SVCS | | 809 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| REPUBLIC SVCS | Republic Services | 865 Wheeler | | | Crown Point | IN | 46307 | |
| REPUBLIC SVCS | FOREST LAWN LANDFILL | 8230 WEST FOREST LAWN RD | | | THREE OAKS | MI | 49128 | |
| REPUBLIC SVCS | | 1212 HARRISON AVE | | | ARLINGTON | TX | 76011-7332 | |
| REPUBLIC SVCS | | 1212 HARRISON AVE | | | ARLINGTON | TX | 76011-7332 | |
| RESISTANCE WELDING | MACHINE & ACCESSORY | 255 PALLADIUM DR | | | ST JOSEPH | MI | 49085 | |
| RESISTANCE WELDING MACHINE & ACCESSORY | | 255 PALLADIUM DR | | | ST JOSEPH | MI | 49085-9552 | |
| RETIREMENT PLAN FOR HOURLY EMPLOYEES OF THE AURORA IL FACILITY OF LYON WORKSPACE PRODUCTS LLC | C O PENSION BENEFIT GUARANTY CORP | 1200 K ST NW | | | WASHINGTON | DC | 20005 | |
| RETIREMENT PLAN FOR HOURLY EMPLOYEES OF THE AURORA IL FACILITY OF LYON WORKSPACE PRODUCTS LLC | | 1200 K ST NW | | | WASHINGTON | DC | 20005 | |
| RICE JR RICHARD | | 718 STONEYBROOK DR | | | WYLIE | TX | 75098 | |
| RICHARD ASHER | HART EQUIPMENT CO INC | PO BOX 1187 | | | MADISONVILLE | KY | 42431 | |
| Richard D. Larson, P.C. | Richard D. Larson | 111 E. Elm Street | PO Box 323 | | Sycamore | IL | 60178 | |
| RICHARD DAY | | 28 GREAT HILL DR | | | NEWMARKET | NH | 03857 | |
| RICHARD PINDER | | 210 MCBRIDE LN | CC DISBRIBUTORS INC | | CORPUS CHRISTI | TX | 78408 | |
| RICHARD RICK BENAVIDES | | 16418 KINGSTON RIVER BEND | | | HOUSTON | TX | 77044 | |
| RICHARD ROBBINS | WAREHOUSE RACK CO | 14735 SOMMERMEYER | | | HOUSTON | TX | 77041 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 34 of 45

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK EMERSON | BUCKEYE TOOL & SUPPLY | 3637 CHARFIELD LN | | | HAMILTON | OH | 45011 | |
| RING INSTALLATIONS LLC | | 14545 WEST OAKLAHOMA AVE | | | NEW BERLIN | WI | 53151 | |
| RISELING MOTOR EXPRESS | | PO BOX 218 | | | MONTGOMERY | IL | 60538 | |
| RISELING MOTOR EXPRESS | | PO BOX 218 | | | MONTGOMERY | IL | 60538 | |
| RISING SUN TELECOM | | 2210 ENCINITAS BLVD STE Q | | | ENCINITAS | CA | 92024-4360 | |
| RIVER VALLEY COATINGS INC | | 800 N HIGHLAND AVE | PO BOX 580 | | AURORA | IL | 60507-0580 | |
| RIVER VALLEY COATINGS INC | | 800 N HIGHLAND AVE | PO BOX 580 | | AURORA | IL | 60507-0580 | |
| RJE BUSINESS INTERIORS | | 621 EAST OHIO ST | | | INDIANAPOLIS | IN | 46202 | |
| RJR GRAPHICS INC | | PO BOX 3161 | | | LISLE | IL | 60532 | |
| RJR GRAPHICS INC | | PO BOX 3161 | | | LISLE | IL | 60532 | |
| RJR Graphics, Inc. | | 543 61st Street | | | Lisle | IL | 60532 | |
| RJW LOGISTICS INC | | PO BOX 1309 | | | BOLLINGBROOK | IL | 60440 | |
| RJW LOGISTICS INC | | PO BOX 1309 | | | BOLINGBROOK | IL | 60440 | |
| RJW LOGISTICS INC | RJW Transport Inc | 11240 Katherines Crossing #400 | | | Woodridge | IL | 60517 | |
| RJW Logistics Inc | | 11240 Katherines Crossing #400 | | | Woodridge | IL | 60517 | |
| RJW TRANSPORT INC | | PO BOX 1309 | | | BOLLINGBROOK | IL | 60440 | |
| RJW TRANSPORT INC | | PO BOX 1309 | | | BOLINGBROOK | IL | 60440 | |
| RJW TRANSPORT INC | RJW Logistics Inc | 11240 Katherines Crossing #400 | | | Woodridge | IL | 60517 | |
| RJW Transport Inc | | 11240 Katherines Crossing #400 | | | Woodridge | IL | 60517 | |
| ROB BERG | BALLARD HARDWARE | 4749 BALLARD AVE NW | | | SEATTLE | WA | 98107 | |
| ROBINSON MARK A | | 729 AYERS ST | | | BOLINGBROOK | IL | 60440 | |
| RODRIGUEZ CHRISTIAN | | 1036 BIG RIDGE DR | | | EAST STROUDSBURG | PA | 18301 | |
| Roll & Hold Division of ADS Logistics Co. LLC | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste 360 | | | East Windsor | NJ | 08520 | |
| ROLL KRAFT | | 8901 TYLER BLVD | | | MENTOR | OH | 44060 | |
| RONALD BACHMANN | | 538 COSMOPOLITAN | | | MARSHALL | MI | 49068 | |
| RONCO INDUSTRIAL SUPPLY CO | | 700 FRONTIER WAY | | | BENSENVILLE | IL | 60106-1192 | |
| ROPER WHITNEY OF ROCKFORD | | 2833 HUFFMAN BLVD | | | ROCKFORD | IL | 61103 | |
| Rossmore Enterprises, Managing Member of Nevada Business Park, LLC | Philip Sirianni, Jr., President | 605 East Main Street, Suite 7 | | | Aspen | CO | 81611 | |
| ROYAL GROUP THE | | 654 FACTORY RD | | | ADDISON | IL | 60101 | |
| ROYAL GROUP THE | | 654 FACTORY RD | | | ADDISON | IL | 60101 | |
| ROYAL GROUP THE | The Royal Group | 13015 47th Avenue | Atn Michael E. Soule | | Cicero | IL | 60804 | |
| RYADON INC | | 25932 WRIGHT CIR | | | FOOTHILL RANCH | CA | 92610 | |
| RYAN OTTILIE | LENSING TOOL & SUPPLY | 306 NORTH SEVENTH ST | | | EVANSVILLE | IN | 47710 | |
| S & D PRODUCTS INC | | 1390 SCHIFERL RD | | | BARTLETT | IL | 60103 | |
| S & D PRODUCTS INC | | 1390 SCHIFERL RD | | | BARTLETT | IL | 60103 | |
| S & S FIRE EQUIPMENT | | PO BOX 618 | | | OAKWOOD | IL | 61858 | |
| S & S HINGE CO | | 210 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| S & S HINGE CO | | 210 COVINGTON DR | | | BLOOMINGDALE | IL | 60108 | |
| S & S Hinge Company | | 210 Covington Drive | | | Bloomingdale | IL | 60108 | |
| S & S STEEL SVCS | | PO BOX 129 | | | CHESTERFIELD | IN | 46017 | |
| S L S LOCKER SOLUTIONS | | 2637 NAPOLEAN ST | | | INDIANOPOLIS | IN | 46203 | |
| S L S LOCKER SOLUTIONS | | 2637 NAPOLEAN ST | | | INDIANOPOLIS | IN | 46203 | |
| SABIC POLYMERSHAPES | | 24482 NETWORK PL | | | CHICAGO | IL | 60673-1244 | |
| SAFETY KLEEN SYSTEMS INC | | 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| SAFETY SHOE DISTRIBUTORS | | 10156 READING RD | | | CINCINNATI | OH | 45241-2717 | |
| SAIA MOTOR FREIGHT LINE | | PO BOX A | STATION 1 | | HOUMA | LA | 70363 | |
| SAM CLAR OFFICE FURNITURE | | 1221 DIAMOND WAY | | | CONCORD | CA | 94520 | |
| SAN BERNARDINO COUNTY | TREASURER TAX COLLECTOR | 172 WEST THIRD ST 1ST FL | | | SAN BERNARDINO | CA | 92415-0360 | |
| SANCHEZ CHRISTOPHER | SHORE TOTAL OFFICE | 9530 CABOT DR | | | SAN DIEGO | CA | 92126 | |
| SANDE HEATH | | 3560 NORTH SHADOW CT | | | COEUR DALENE | ID | 83815 | |
| SANDRA SCOTTO | | 3612 SOMERSET DR | | | SEAFORD | NY | 11783 | |
| SCHAEFER GREENHOUSES INC | | PO BOX 1595 | | | AURORA | IL | 60507-1595 | |
| SCHAEFER GREENHOUSES INC | | PO BOX 1595 | | | AURORA | IL | 60507-1595 | |
| Schaeffer Mfg. Co | Schaeffer Manufacturing Co | 102 Barton St | | | St Louis | MO | 63104 | |
| SCHAEFFERS SPECIALIZED LUBRICANTS | | 102 BARTON ST | | | ST LOUIS | MO | 63104 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 35 of 45

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHAEFFERS SPECIALIZED LUBRICANTS | | 102 BARTON ST | | | ST LOUIS | MO | 63104 | |
| SCHMID MIKE | STAR EQUIPMENT | 2100 107TH LN | | | BLAINE | MN | 55449 | |
| SCOTT BURTON | CROWN LIFT TRUCKS | 2495 EAST PERRY RD | | | PLAINFIELD | IN | 46168 | |
| SCOTT CARVER | | 17611 SUMMER AVE | | | ARTESIA | CA | 90701 | |
| SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK CT | | | ST CHARLES | MO | 63304-8621 | |
| SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK CT | | | ST CHARLES | MO | 63304-8621 | |
| SCOTT SPECIAL TOOLS INC. | | 515 HUBER PARK COURT | | | ST. CHARLES | MO | 63304 | |
| Secor Industrial Mail Service, Inc. | Gordon Kerkman | 100 So. Constitution Drive | | | Aurora | IL | 60506 | |
| SECOR INDUSTRIAL MAIL SVC | | 100 S CONSTITUTION DR | | | AURORA | IL | 60506-4462 | |
| SECOR INDUSTRIAL MAIL SVC | | 100 S CONSTITUTION DR | | | AURORA | IL | 60506-4462 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION | | 175 W JACKSON BLVD STE 900 | | | CHICAGO | IL | 60604 | |
| SEIZMIC INC | | 161 ATLANTIC ST | | | POMONA | CA | 91768 | |
| SEIZMIC INC | | 161 ATLANTIC ST | | | POMONA | CA | 91768 | |
| SELECTIVE LABEL & PRINTING INC | | PO BOX 1109 1962 US RT 30 | | | SUGAR GROVE | IL | 60554-1109 | |
| SELECTREMEDY | ATTN OFFICER OR AGENT | 3820 STATE ST | | | SANTA BARBARA | CA | 93105 | |
| Selectremedy | Kyndra Simmons | 5405 Cypress Center Dr Ste 305 | | | Tampa | FL | 33609-1068 | |
| SELECTREMEDY | | 24223 NETWORK PL | | | CHICAGO | IL | 60673-1242 | |
| SENTRY INSURANCE | C T CORP SYSTEM REG AGENT | 8040 EXCELSIOR DR STE 200 | | | MADISON | WI | 53717 | |
| Sentry Insurance a Mutual Company | Attn Gregg Bott | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| SENTRY INSURANCE AGENCY | | BOX 88372 | | | MILWAUKEE | WI | 53288-0372 | |
| SERV ALL DIE & TOOL CO | DANIEL N JOHNSON REG AGENT | 110 ERICK ST | | | CRYSTAL LAKE | IL | 60014 | |
| SERV ALL DIE & TOOL CO | | 110 ERICK ST | | | CRYSTAL LAKE | IL | 60014 | |
| SERV ALL DIE & TOOL CO | | 110 ERICK ST | | | CRYSTAL LAKE | IL | 60014 | |
| Serv-All Die & Tool Co | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| Service Products Inc | | 5900 W. 51st Street | | | Chicago | IL | 60638 | |
| SEYFARTH SHAW LLP | ATTN OFFICER OR AGENT | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603 | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SHADOW FORKLIFT SVCS | | 2040 JOHNSON CT UNIT 0 | | | KINGSTON | IL | 60145 | |
| SHAPEMASTER INC | | PO BOX 372 | 108 EAST MAIN | | OGDEN | IL | 61859 | |
| SHELTONS WATER REFINING | | 2708 E RANDOL MILL RD | | | ARLINGTON | TX | 76011-6722 | |
| SHELTONS WATER REFINING | | 2708 E RANDOL MILL RD | | | ARLINGTON | TX | 76011-6722 | |
| SHERWIN WILLIAMS CO | ILLINOIS CORP SVC CO REG AGENT | 801 ADLAI STEVENSON DR | | | SPRINGFIELD | IL | 62703 | |
| SHERWIN WILLIAMS COUNTRYSIDE | | 5111 DANSHER RD | | | COUNTRYSIDE | IL | 60525 | |
| SHERWIN WILLIAMS COUNTRYSIDE | | 5111 DANSHER RD | | | COUNTRYSIDE | IL | 60525 | |
| SHIP PAC INC | LBX 5423 | 540 WEST MADISON 4TH FL | | | CHICAGO | IL | 60661 | |
| SHIPLEY GEORGE | HANDLING EQUIPMENT CORP | 225 AERO DR | | | SHREVEPORT | LA | 71107 | |
| SHORR PACKAGING CORP | | 800 NORTH COMMERCE ST | | | AURORA | IL | 60504 | |
| Siemer, Austin & Fuhr | Ronald E. Fuhr | 307 North Third Street | PO Box 607 | | Effingham | IL | 62401-0607 | |
| Sievert Electric Service & Sales Company | | 1230 S. Hannah Ave | | | Forest Park | IL | 60130 | |
| SIEVERT ELECTRIC SVC & SALES CO | | 1230 HANNAH AVE | | | FOREST PARK | IL | 60130-2448 | |
| SIEVERT ELECTRIC SVC & SALES CO | | 1230 HANNAH AVE | | | FOREST PARK | IL | 60130-2448 | |
| SIGNODE SVC BUSINESS | | 3456 N RIDGE AVE | | | ARLINGTON HTS | IL | 60004-7817 | |
| SIMETH CO INC E L | | 403 S HAWLEY RD | | | MILWAUKEE | WI | 53214-1906 | |
| SINCLAIR MATERIAL HANDLING | | 93 SECOND AVE | | | TRENTON | NJ | 08619 | |
| SODERSTROM PALLETS INC | | 245 W ROOSEVELT RD | BLDG 15, STE 122 | | WEST CHICAGO | IL | 60185-4821 | |
| SODERSTROM PALLETS INC | | 245 W. ROOSEVELT RD. | BLDG 15, STE 122 | | WEST CHICAGO | IL | 60185-4821 | |
| SOFT WATER CITY INC | | 440 DEKALB AVE | | | SYCAMORE | IL | 60178-1718 | |
| SOUTH COUNTRY INSTALLERS | ATTN C BRYAN GIBSON | 2932 PANORAMA TRAIL | | | VESTAVIA HILLS | AL | 35216 | |
| SOUTHEASTERN FREIGHT LINE | | 420 DAVEGA RD | | | LEXINGTON | SC | 29073 | |
| SOUTHEASTERN FREIGHT LINE | | PO BOX 100104 | | | COLUMBIA | SC | 29202 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN FREIGHT LINE | C O VIRTUAL TRANSP MGMT | PO BOX 200 | | | AURORA | IL | 60507-0200 | |
| SOUTHERN CALIFORNIA EDISON CO | CRISTINA E LIMON | 2244 Walnut Grove Ave | | | Rosemead | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON CO | | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON CO | | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| Southern California Edison Company | Special Collections Coordinator | P.O. Box 6109 | Credit & Payments Services | Tammy Gadbois | Covina | CA | 91722 | |
| Southern California Edison Company | Special Collections Coordinator | P.O. Box 6109 | Credit & Payments Services | Tammy Gadbois | Covina | CA | 91722 | |
| SOUTHERN COPPER & SUPPLY | | 875 YEAGER PKWY | | | PELHAM | AL | 35124 | |
| SOUTHERN IMPERIAL INC | | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | |
| SOUTHWEST ERECTORS | | 545 S FALLING LEAVES DR | | | WAXAHACHIE | TX | 75167 | |
| SOUTHWEST ERECTORS | | 545 S FALLING LEAVES DR | | | WAXAHACHIE | TX | 75167 | |
| SOUTHWEST SOLUTIONS OF KANSAS LLC | | 4355 EXCEL PKWY STE 300 | | | ADDISON | TX | 75001 | |
| SPACE FITTERS INSTALLATIONS | | 44 BAKER HOLLOW RD | | | WINDSOR | CT | 06095 | |
| SPARKLETTS | | 4170 TANNER CREEK DR | | | FLOWERY BRANCH | GA | 30542 | |
| SPARKLETTS | | 4170 TANNER CREEK DR | | | FLOWERY BRANCH | GA | 30542 | |
| SPARKS MAINTENANCE CONTRACTING | | 103 BUSINESS HWY 61 SOUTH | | | BOWLING GREEN | MO | 63334 | |
| SPECIALIZED MAIL ORDER | | 873 BUSSE RD | | | BENSENVILLE | IL | 60106 | |
| SPECIALIZED MAIL ORDER | | 873 BUSSE RD | | | BENSENVILLE | IL | 60106 | |
| Specialized Mail Order Inc. | | 873 Busse Road | | | Bensenville | IL | 60106 | |
| SPECIALIZED TRANSPORTATION INC | | NW 5485 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5485 | |
| SPECIALTY BATTERY | | 1614 SOUTH MAIN ST | | | PARIS | IL | 61944 | |
| SPECIALTY BATTERY | | 1614 SOUTH MAIN ST | | | PARIS | IL | 61944 | |
| SPECTRUM SAMPLE CARD CO | | 4245 GUSTINE AVE | | | ST LOUIS | MO | 63116 | |
| SPENCER INC | | 1915 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| SPENCER INC | | 1915 MIAMI ST | | | SOUTH BEND | IN | 46613 | |
| Spencer Inc. | | 1915 Miami Street | | | South Bend | IN | 46613 | |
| SPENCER SORENSEN | | 3252 WEST 6610 SOUTH | | | WEST JORDAN | UT | 84084 | |
| SPG International LLC | Paul Maloof | 11230 Harland Dr NE | | | Covington | GA | 30014 | |
| SPG INTL LLC | ATTN PAUL MALOOF | 11230 HARLAND DR NE | | | COVINGTON | GA | 30014 | |
| SPG INTL LLC | | 11230 HARLAND DR NE | | | COVINGTON | GA | 30014 | |
| SPRINGFIELD ELECTRIC | | 1500 OLD STATE RD | | | MATTOON | IL | 61938 | |
| SPRINGFIELD ELECTRIC | | 1500 OLD STATE RD | | | MATTOON | IL | 61938 | |
| SPRUILL PRODUCTS | | 5000 OLD PEACHTREE RD | | | ATLANTA | GA | 30360 | |
| SPRUILL PRODUCTS | | 5000 OLD PEACHTREE RD | | | ATLANTA | GA | 30360 | |
| SPS Commerce | | 333 South Seventh Street, Suite 1000 | | | Minneapolis | MN | 55402 | |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| SPS COMMERCE INC | VB BOX 3 | PO BOX 9202 | | | MINNEAPOLIS | MN | 55480-9202 | |
| ST VIATOR CATHOLIC SCHOOL | ATTN BROTHER MICHAEL RICE | 2461 EAST FLAMINGO RD | | | LAS VEGAS | NV | 89121 | |
| STAIRIKER GEORGE | | 1420 EAST WOODBANK WAY | | | WEST CHESTER | PA | 19380 | |
| STAMTEC INC | | 4160 HILLSBORO HWY | | | MANCHESTER | TN | 37355 | |
| STAN KENER | LIFTRUCKS INC | 2480 SOUTH 3200 WEST | | | WEST VALLEY CITY | UT | 84119 | |
| STANCO WELDER & MACHINERY CO | | 500 E TOUHY AVE | | | DES PLAINES | IL | 60018-2644 | |
| STANCO WELDER & MACHINERY CO | | 500 E TOUHY AVE | | | DES PLAINES | IL | 60018-2644 | |
| Stanco Welder & Machinery Co. | | 500 E Touhy Ave. | | | Des Plaines | IL | 60018 | |
| STAPLES ADVANTAGE | | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| STAPLES ADVANTAGE | | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| STAPLES CREDIT PLAN | | 777 SOUTH SABLE BLVD | | | AURORA | CO | 80011 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| State of Louisiana, Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| STATE OF NEW JERSEY | ATTN OFFICER OR AGENT | 225 W STATE ST PO BOX 300 | | | TRENTON | NJ | 08625 | |
| STATE OF RHODE ISLAND | DIV OF TAXATION | 1511 PONTIAC AVE BLDG 69 1 | | | CRANSTON | RI | 02920 | |
| STATE OF UTAH DEPT OF AGRICULTURE | | 350 N REDWOOD RD | PO BOX 146500 | | SALT LAKE CITY | UT | 84114-6500 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF WASHINGTON | DEPART OF LABOR & INDUSTRIES | PO BOX 44450 | | | OLYMPIA | WA | 98504-4450 | |
| STEEL WAREHOUSE PORTAGE INC | | 6780 WATER WAY DR | | | PORTAGE | IN | 46368 | |
| STEINER ELECTRIC CO | | 1250 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| STEINER ELECTRIC CO | | 1250 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| Stella Zarate | Capron & Avgerinos | 55 W. Monroe St. Ste 900 | | | Chicago | IL | 60603 | |
| STEPHENSON BONNIE | | 1320 OLD PINE CT | | | ANNAPOLIS | MD | 21409 | |
| STERICYCLE INC | | 4010 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| STERICYCLE INC | | 4010 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| STERLING MACHINERY EXCHANGE | | 9310 GARVEY AVE | | | SOUTH EL MONTE | CA | 91733 | |
| STOCKER HINGES | | 8822 WEST 47TH ST | | | BROOKFIELD | IL | 60513 | |
| STONE LOGISTICS INC | | PO BOX 96 | | | FOREST PARK | IL | 60130 | |
| STONE LOGISTICS INC | | PO BOX 96 | | | FOREST PARK | IL | 60130 | |
| STORAGE & HANDLING EQUIPMENT | | 4582 107TH CIR NORTH | | | CLEARWATER | FL | 33762 | |
| STORAGE BATTERY SYSTEMS LLC | | 179 EASY ST | | | CAROL STREAM | IL | 60188-2314 | |
| STOREY KENWORTHY | | 1333 OHIO ST | | | DES MOINES | IA | 50314 | |
| STORR OFFICE ENVIRONMENTS | ATTN LISA B FOX | 10800 WORLD TRADE BLVD | | | RALEIGH | NC | 27617 | |
| STRASBURGER LOGISTICS LLC | | PO BOX 37 | | | EARL PARK | IN | 47942 | |
| STRASBURGER TRUCKING INC | | 103 E RAILROAD ST | PO BOX 26 | | EARL PARK | IN | 47942 | |
| STRASBURGER TRUCKING INC | | 103 E RAILROAD ST | PO BOX 26 | | EARL PARK | IN | 47942-0026 | |
| STRICKLAND JEFFREY | | 7985 MARION CIR | | | THORNTON | CO | 80229 | |
| STRONG TIM | | 110 BLACKBERRY CT | | | YORKVILLE | IL | 60560 | |
| SUBURBAN INDUSTRIAL TOOL & MANUFACTURING COMPANY | | 11606 SOUTH MAYFIELD | | | ALSIP | IL | 60803 | |
| SUE DARLING | INDOFF | 825 ROOSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | |
| SUITE SET UPS | | 3162 MARTIN RD | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SULLIVAN TIMOTHY P | | 9152 PRESERVE BLVD | | | EDEN PRAIRIE | MN | 55347-2016 | |
| SUMMIT WINDOWS & DOORS INC | | 7950 KING ST | | | ANCHORAGE | AK | 99518 | |
| SUN LIFE FINANCIAL | | PO BOX 7247 0381 | | | PHILADELPHIA | PA | 19170-0381 | |
| SUPERIOR DIE SET CORP | | 900 W DREXEL AVE | | | OAK CREEK | WI | 53154-1924 | |
| SUPERIOR OVERHEAD DOOR | | PO BOX 922 | | | GRAPEVINE | TX | 76099 | |
| SUPREME HEATING & AIR CONDITIONING CO INC | | PO BOX 2068 | | | TERRE HAUTE | IN | 47802 | |
| SUZANNE BELL FINDLEY | | 3 COSWAY CT | | | SAVANNAH | GA | 31410 | |
| SVC PRODUCTS INC | | 5900 W 51ST ST | | | CHICAGO | IL | 60638-1443 | |
| SVC PRODUCTS INC | | 5900 W 51ST ST | | | CHICAGO | IL | 60638-1443 | |
| SVCS SUPPLY OF VICTORIA | ATTN DORA ACCOUNTS PAYABLE | PO BOX 1519 | | | VICTORIA | TX | 77902 | |
| SWEET MANUFACTURING CORP | | 111 E CHESTNUT ST APT 36K | | | CHICAGO | IL | 60611-6013 | |
| SWK TECHNOLOGIES INC | | 5 REGENT ST STE 520 | | | LIVINGSTON | NJ | 07039 | |
| SYCAMORE CITY OF | | 202 EAST PAGE ST | | | SYCAMORE | IL | 60178 | |
| SYCAMORE ENGINEERING | | 1010 CHESTNUT ST | | | TERRE HAUTE | IN | 47808 | |
| SYCAMORE ENGINEERING | | 1010 CHESTNUT ST | PO BOX 1056 | | TERRE HAUTE | IN | 47808 | |
| SYCAMORE INDUSTRIAL PARK | | 421 N CALIFORNIA ST | | | SYCAMORE | IL | 60178 | |
| SYCAMORE INDUSTRIAL PARK, LLC | Richard D. Larson, P.C. | 111 E. Elm Street | PO Box 323 | | Sycamore | IL | 60178 | |
| SYCAMORE INDUSTRIAL PARK, LLC | | 421 N CALIFORNIA ST | | | SYCAMORE | IL | 60178 | |
| SYCAMORE POLICE DEPT | ATTN DARRELL JOHNSON | 535 DEKALB AVE | | | SYCAMORE | IL | 60178 | |
| SYCAMORE TRUCK CENTER | | 602 BRICKVILLE RD | | | SYCAMORE | IL | 60178 | |
| SYLVAN INDUSTRIES INC | | 7400 SW CHERRY DR | | | PORTLAND | OR | 97223-8041 | |
| SYSTEM INSTALLATIONS LLC | FDBA SYSTEM BUILDERS | PO BOX 43357 | | | LOUISVILLE | KY | 40253 | |
| SYSTEM INSTALLATIONS LLC | FDBA SYSTEM BUILDERS | PO BOX 43357 | | | LOUISVILLE | KY | 40253 | |
| T & L MFG CORP | | 1665 DEARBORN AVE | PO BOX 790 | | AURORA | IL | 60507 | |
| T & L MFG CORP | | 1665 DEARBORN AVE | PO BOX 790 | | AURORA | IL | 60507 | |
| TACTICAL OFFICE SOLUTIONS | | 11835 CANON BLVD STE 104A | | | NEWPORT NEWS | VA | 23606 | |
| TALX Corporation | | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| TALX UC EXPRESS | TALX Corporation | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| TALX UC EXPRESS | | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| TALX UC EXPRESS | | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| TALYOR ROY O | | 8436 SPRING MILL RD | | | INDIANAPOLIS | IN | 46260-2300 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMY MCQUILLIAN | L K GOODWIN CO | 890 BROAD ST | | | PROVIDENCE | RI | 02907 | |
| Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | Elizabeth Weller | | Dallas | TX | 75201 | |
| Tarrant County | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | Elizabeth Weller | | Dallas | TX | 75207 | |
| TARRANT COUNTY TAX ASSESSOR | | PO BOX 961018 | COLLECTOR | | FT WORTH | TX | 76161-0018 | |
| TAX ADVISORS GROUP INC | | 12400 COIT RD STE 1270 | | | DALLAS | TX | 75251 | |
| TCI VACUUM FORMING CO INC | | 1620 CAMBRIDGE DR | | | ELGIN | IL | 60123 | |
| TEAM USA COLLISION CENTER | | 1717 WHITE SETTLEMENT | | | FT WORTH | TX | 76107 | |
| TED VENESKY | TED VENESKY CO INC | 5476 BULL CREEK RD | | | TARENTUM | PA | 15084 | |
| TELE D LLC | | 611 ROCKLAND RD STE 101 | | | LAKE BLUFF | IL | 60044 | |
| TELE D LLC | | 611 ROCKLAND RD STE 101 | | | LAKE BLUFF | IL | 60044 | |
| TEMPLE INLAND | | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197 | |
| TEMPLE INLAND | FDBA ELGIN CORRUGATED BOX | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLE INLAND | FDBA ELGIN CORRUGATED BOX | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLE INLAND AKA TIN INC | CT CORP SYSTEM REG AGENT | 208 S LASALLE ST STE 814 | | | CHICAGO | IL | 60604 | |
| TENAQUIP LTD MONTREAL | | 20701 CHEMIN STE MARIE | | | STE ANNE DE BELLEVUE | QC | H9X 5X5 | CANADA |
| TENNANT SALES & SVC CO | | PO BOX 1452 | 701 NORTH LILAC DR | | MINNEAPOLIS | MN | 55422 | |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242-0700 | |
| TERRY FRANCIS | FREDON HANDLING INC | 3590 SCHEELE DR | | | JACKSON | MI | 49202 | |
| Test America Laboratories Inc | Carrie Burnworth, Credit Manager | 4101 Shuffel St NW | | | North Canton | OH | 44720 | |
| TEST AMERICA LABORATORIES INC | Test America Laboratories Inc | 4101 Shuffel St NW | Carrie Burnworth, Credit Manager | | North Canton | OH | 44720 | |
| TEST AMERICA LABORATORIES INC | | 4101 SHUFFEL STREET N.W | | | NORTH CANTON | OH | 44720 | |
| TEST AMERICA LABORATORIES INC | | 2400 CUMBERLAND DR | | | VALPARAISO | IN | 46383 | |
| TEST AMERICA LABORATORIES INC | Test America Laboratories Inc | PO Box 204290 | | | Dallas | TX | 75320-4290 | |
| Test America Laboratories Inc | | PO Box 204290 | | | Dallas | TX | 75320-4290 | |
| TestAmerica Laboratories, Inc. | Carrie Burnworth | 4101 Shuffel St NW | | | North Canton | OH | 44720 | |
| TEXAS NICUSA LLC | ATTN AMANDA WALLACE | 301 CONGRESS STE 400 | | | DALLAS | TX | 78701 | |
| TEXAS NICUSA LLC | | 301 CONGRESS STE 1500 | | | AUSTIN | TX | 78701 | |
| THE ALLEGHENY GROUP | | 208 WOODLAND RD | | | PITTSBURGH | PA | 15238 | |
| The Commissioner of Revenue of the State of Tennessee | Tax Enforcement Division | P.O. Box 20207 | c/o Attorney General | Wilbur E. Hooks, Director | Nashville | TN | 37202-0207 | |
| THE DERRICK CO INC | | 32729 SE REDMOND FALL CITY RD | | | FALL CITY | WA | 98024 | |
| THE DERRICK CO INC | | 32729 SE REDMOND FALL CITY RD | | | FALL CITY | WA | 98024 | |
| THE HARTFORD PRIORITY ACCTS | GROUP BENEFITS DIV | PO BOX 8500 3690 | | | PHILADELPHIA | PA | 19178-3690 | |
| THE HON CO | | 200 OAK ST | | | MUSCATINE | IA | 52761 | |
| THE LABEL PRINTERS | | 1710 N LANDMARK RD | | | AURORA | IL | 60506 | |
| The Lakone Company, Vendor No. 120051 | Alshuler, Simantz & Hem, LLC | 1961 West Downer Place | James C. James, III | | Aurora | IL | 60538 | |
| The Lakone Company, Vendor No. 120051 | Bruce Rhoades | 1003 Aucutt Road | | | Montgomery | IL | 60538 | |
| THE LOCKER CO TLC | | 855 L & P PKWY | | | MONROE | GA | 30655 | |
| THE LOCKER CO TLC | | 855 L & P PKWY | | | MONROE | GA | 30655 | |
| THE MILL STEEL CO | | 5116 36TH ST SE | | | GRAND RAPIDS | MI | 48518 | |
| THE MILL STEEL CO | | 5116 36TH ST SE | | | GRAND RAPIDS | MN | 49518 | |
| The Royal Group | Atn Michael E. Soule | 13015 47th Avenue | | | Cicero | IL | 60804 | |
| THOMAS KENNETH | | 106 SANDCREEK DR | | | MCMURRAY | PA | 15317 | |
| THOMAS NET | | 5 PENN PLZ | | | NEW YORK | NY | 10001 | |
| THOMAS NET | | 5 PENN PLZ | | | NEW YORK | NY | 10001 | |
| THREE B TRANSPORTATION | BROKERAGE | PO BOX 1037 | | | HAVERTOWN | PA | 19083 | |
| THREE B TRANSPORTATION | | PO BOX 1037 | | | HAVERTOWN | PA | 19083 | |
| Three B Transportation Brokerage, Inc. | Joe Piotrowski | P.O. Box 1037 | | | Havertown | PA | 19083 | |

Exhibit C

Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREE RIVERS WHOLESALE | | 1020 WEST SAW MILL RUN BLVE | | | PITTSBURGH | PA | 15220 | |
| THREE RIVERS WHOLESALE | | 1020 WEST SAW MILL RUN BLVE | | | PITTSBURGH | PA | 15220 | |
| THREE RIVERS WHOLESALE | Three Rivers Wholesale | 2630 Payne Ave | | | Cleveland | OH | 44114 | |
| Three Rivers Wholesale | | 2630 Payne Ave | | | Cleveland | OH | 44114 | |
| THRIFT REMSON PRINTERS | | 3918 SOUTH CENTRAL AVE | | | ROCKFORD | IL | 61102 | |
| THRIFT REMSON PRINTERS | | 3918 SOUTH CENTRAL AVE | | | ROCKFORD | IL | 61102 | |
| TIFFIN METAL PRODUCTS CO | | 450 WALL ST | | | TIFFIN | OH | 44883 | |
| TIFFIN METAL PRODUCTS CO | | 450 WALL ST | | | TIFFIN | OH | 44883 | |
| Tiffin Metal Products Co. | | 450 Wall Street | | | Tiffin | OH | 44883 | |
| TIGER DIRECT INC | | PO BOX 935313 | | | ATLANTA | GA | 31193-5313 | |
| TIGER DIRECT INC | | PO BOX 935313 | | | ATLANTA | GA | 31193-5313 | |
| Tiger Drylac Canada Inc | Euler Hermes North America Insurance Company | Agent of Tiger Drylac Canada Inc | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | |
| TIGER DRYLAC USA INC | POWDER COATINGS | 3855 SWENSON AVE | | | SAINT CHARLES | IL | 60174-3437 | |
| TIGER DRYLAC USA INC | POWDER COATINGS | 3855 SWENSON AVE | | | SAINT CHARLES | IL | 60174-3437 | |
| Tiger Drylac USA Inc. | | 110 Southgate Dr. | | | Guelph | ON | N1G 4P5 | Canada |
| TIM STEIN | PURDY CO | 655 NORTH CASSADY AVE | | | COLUMBUS | OH | 43219 | |
| TIM WALKENHORST | | 7231 MIRADA | | | GRAND PRAIRIE | TX | 75054 | |
| TJS SIGNS & REWARDS | | 443 N 2ND ST | | | WATSEKA | IL | 60970 | |
| TJS SIGNS & REWARDS | | 443 N 2ND ST | | | WATSEKA | IL | 60970 | |
| TK SPECIALTIES LLC | TAMMY EDWARDS | PO BOX 2692 | | | JANESVILLE | WI | 53547 | |
| TLC WAREHOUSE | | 855 L & P PKWY | | | MONROE | GA | 30655 | |
| TOM AUGUSTITUS INC | ADVEX | 33711 DOREKA DR | | | FRASER | MI | 48026 | |
| TONYA MARTINEK | INDUSTRIAL SUPPLY SOLUTIONS | 126 JOSHUAS RUN | | | GOODLETTSVILLE | TN | 37072 | |
| TOOL AUTHORITY | | 640 44TH ST SW | | | GRAND RAPIDS | MI | 49548 | |
| TOOLMEX CORP | | 1075 WORCESTER ST | | | NATICK | MA | 01760 | |
| TOTAL OFFICE SOLUTIONS GSA INC | | 4301 EMERSON ST | | | JACKSONVILLE | FL | 32207 | |
| Total Quality Logistics | | 1701 Edison Drive | | | Milford | OH | 45150 | |
| TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45263 | |
| Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | |
| TOTAL WAREHOUSING INC | | 6085 DUQUESNE DR | | | ATLANTA | GA | 30336 | |
| TOWER OIL & TECHNOLOGY CO | | 4300 SOUTH TRIPP AVE | | | CHICAGO | IL | 60632 | |
| TOWER OIL & TECHNOLOGY CO | | 4300 SOUTH TRIPP AVE | | | CHICAGO | IL | 60632 | |
| TOX PRESSOTECHNIK INC | | 4250 WEAVER PKWY | | | WARRENVILLE | IL | 60555 | |
| TOYOTA LIFT DIV OF BAHRNS EQUIPMENT INC | Bahrns Equipment, Inc. | 1708 S. Banker | Brent Bahrns, Vice President | | Effingham | IL | 62401 | |
| TOYOTA LIFT DIV OF BAHRNS EQUIPMENT INC | | 1693 COUNTY RD 2200 E | | | ST JOSEPH | IL | 61873-9503 | |
| TOYOTA LIFT DIV OF BAHRNS EQUIPMENT INC | | 1693 COUNTY RD 2200 E | | | ST JOSEPH | IL | 61873-9503 | |
| TOYOTA LIFT DIV OF BAHRNS EQUIPMENT INC | Siemer, Austin & Fuhr | 307 North Third Street | PO Box 607 | Ronald E. Fuhr | Effingham | IL | 62401-0607 | |
| TRANSPORT TRUCKING INC | | PO BOX 244 | | | MONTGOMERY | IL | 60538 | |
| TRANSPORT TRUCKING INC | | PO BOX 244 | | | MONTGOMERY | IL | 60538 | |
| Transport Trucking, Inc. | Darrell L. Jordon, Attorney for Transport Trucking, Inc. | 1999 W. Galena Blvd, Ste. B | | | Aurora | IL | 60506 | |
| Transport Trucking, Inc. | Transport Trucking, Inc. | P.O. Box 244 | | | Montgomery | IL | 60538 | |
| Transport Trucking, Inc. | | P.O. Box 244 | | | Montgomery | IL | 60538 | |
| Travelers Indemnity Company and Its Property Casualty Affiliates | Chantel Y Pinnock | One Tower Square, 9CR | Travelers | | Hartford | CT | 06183 | |
| TRAVELERS PROPERTY CASUALTY CO OF AMERICA | | 1 TOWER SQ | | | HARTFORD | CT | 06183-6014 | |
| TRC STAFFING SVCS | | PO BOX 468389 | | | ATLANTA | GA | 31146-8389 | |
| TRC STAFFING SVCS | | PO BOX 468389 | | | ATLANTA | GA | 31146-8389 | |
| TRI STATE ELECTRICAL | | PO BOX 546 | | | MICHIGAN CITY | IN | 46360-0546 | |
| TRI STATE ELECTRICAL | | PO BOX 546 | | | MICHIGAN CITY | IN | 46360-0546 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI TECH CONCEPTS LLC | | PO BOX 542 | | | BRUNSWICK | OH | 44212 | |
| TRIANGLE DECORATING CO | | 710 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| TRILLIUM STAFFING AKA POCH STAFFING | STEVEN ROSENBERGER REG AGENT | 330 S MAIN ST | | | MORTON | IL | 61150 | |
| TRILLIUM STAFFING SOLUTIONS | | 2323 GULL RD STE D | | | KALAMAZOO | MI | 49048 | |
| TRILLIUM STAFFING SOLUTIONS | | 2323 GULL RD STE D | | | KALAMAZOO | MI | 49048 | |
| TRILLIUM STAFFING SOLUTIONS | | 5555 Gull Rd., Suite 300 | | | KALAMAZOO | MI | 49048 | |
| TRIPLEX PLATING INC | | 1555 EAST US 12 | | | MICHIGAN CITY | IN | 46360 | |
| TRIPLEX PLATING INC | | 1555 EAST US 12 | | | MICHIGAN CITY | IN | 46360 | |
| Triplex Plating, Inc | | 1555 E. US 12 | | | Michigan City | IN | 46360 | |
| TROY GIBSON | | 5911 STATE ROUTE 47 EAST | | | BELLEFONTAINE | OH | 43311 | |
| TURBO LOGISTICS INC | | PO BOX 907310 | | | GAINESVILLE | GA | 30501 | |
| TURBO LOGISTICS INC | | PO BOX 907310 | | | GAINESVILLE | GA | 30501-0906 | |
| TWIN STATES PUBLISHING | | PO BOX 250 | | | WATSEKA | IL | 60970 | |
| TXU ENERGY | REP CERTIFICATE NO. 10004 | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | |
| TXU ENERGY | TXU BUSINESS SERVICES COMPANY | 1601 BRYAN ST ENERGY PLZ | 43rd Fl | | Dallas | TX | 75201 | |
| TXU ENERGY | | PO BOX 650764 | | | DALLAS | TX | 75265-0638 | |
| TXU ENERGY | | PO BOX 650764 | | | DALLAS | TX | 75265-0638 | |
| TXU Energy Retail Company LLC | c/o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| UL DQS INC | | 1130 WEST LAKE COOK RD STE 340 | | | BUFFALO GROVE | IL | 60089 | |
| UL DQS INC | | 1130 WEST LAKE COOK RD STE 340 | | | BUFFALO GROVE | IL | 60089 | |
| UL DQS inc | | 1360 W. Lake Cook Rd | | | Buffalo Grove | IL | 60089 | |
| UL DQS Inc. | UL DQS inc | 1360 W. Lake Cook Rd | | | Buffalo Grove | IL | 60089 | |
| UL DQS Inc. | | 1130 W Lake Cook Rd Suite 340 | | | Buffalo Grove | IL | 60089 | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| UMR | FDBA HARRINGTON BILLING | PO BOX 88822 | | | MILWAUKEE | WI | 53288-0822 | |
| UMR | FDBA HARRINGTON BILLING | PO BOX 88822 | RECEIPTS | | MILWAUKEE | WI | 53288-0822 | |
| UNARCO MATERIAL HANDLING INC | | 701 16TH AVE EAST | | | SPRINGFIELD | TN | 37172 | |
| UNARCO MATERIAL HANDLING INC | | 701 16TH AVE EAST | | | SPRINGFIELD | TN | 37172 | |
| UNARCO MATERIAL HANDLING INC | CT CORP SYSTEM REG AGENT | 800 S GRAY ST STE 2021 | | | KNOXVILLE | TX | 37929-9710 | |
| Unarco Materials Handling, Inc. | Streusand, Landon & Ozburn, LLP | 811 Barton Springs Road, Suite 811 | | | Austin | TX | 78704 | |
| UNDERWRITERS LABORATORIES INC | | 333 PFINGSTEN RD | | | NORTHBROOK | IL | 60062-2096 | |
| UNIFIRST CORP | | 2045 NORTH 17TH AVE | | | MELROSE PARK | IL | 60160 | |
| UNION LEASING | CORPORATE HEADQUARTERS | 425 N MARTINGALE RD STE 1250 | | | SCHAUMBURG | IL | 60173 | |
| UNION LEASING | | 425 N MARTINGALE RD | 6TH FL | | SCHAUMBURG | IL | 60173 | |
| UNION LEASING | | PO BOX 75850 | | | CHICAGO | IL | 60675-5850 | |
| UNIPUNCH PRODUCTS INC | | 311 5TH ST. NW | | | CLEAR LAKE | WI | 54005 | |
| UNIPUNCH PRODUCTS INC | | 527 THIRD AVE | | | CLEAR LAKE | WI | 54005 | |
| UNIPUNCH PRODUCTS INC | | 527 THIRD AVE | | | CLEAR LAKE | WI | 54005 | |
| UNIQUE MACHINE REPAIR INC | | 732 HICKS DR | | | ELBURN | IL | 60119 | |
| UNISOURCE WORLDWIDE INC | ATTN OFFICER OR AGENT | 660 GOVERNORS LAKE PKWY | | | NORCROSS | GA | 30071 | |
| UNISOURCE WORLDWIDE INC | | 850 NORTH ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC | MORTON | 7472 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| UNITED PACKAGING SUPPLY CO | United Packaging Supply Co | 102 Wharton Road | | | Bristol | PA | 19007 | |
| United Packaging Supply Co | | 102 Wharton Road | | | Bristol | PA | 19007 | |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | |
| UNITED PACKAGING SUPPLY CO | | 102 WHARTON RD | | | BRISTOL | PA | 19007-1622 | |
| United Parcel Service | c/o Receivable Management Services (RMS) | P.O. Box 4396 | | | Timonium | MD | 21094 | |
| UNITED PARCEL SVC | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170 | |
| UNITED PARCEL SVC | ATTN OFFICER OR AGENT | 55 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328 | |
| UNITED PARCEL SVC | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| United Rentals (North America) Inc. | United Rentals | 3200 Harbor Lane N | | | Minneapolis | MN | 55447 | |
| UNITED RENTALS INC | | 3501 N COUNTRY VIEW RD | | | URBANA | IL | 61802 | |
| UNITED RENTALS INC | | 3501 N COUNTRY VIEW RD | | | URBANA | IL | 61802 | |
| UNITED SECURITY SYSTEMS INC | ATTN ACCOUNTS RECEIVABLE | 8757 LANYARD CT STE 100 | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNITED SECURITY SYSTEMS INC | ATTN ACCOUNTS RECEIVABLE | 8757 LANYARD CT STE 100 | | | RANCHO CUCAMONGA | CA | 91730 | |
| United Steelworkers | Attn David Jury, Associate General Counsel | Five Gateway Center, Room 807 | | | Pittsburgh | PA | 15222 | |
| UNITED WAY | | 44 EAST GALENA BLVD | | | AURORA | IL | 60505 | |
| UNITTOOL PUNCH & DIE CO INC | | PO BOX 8000 DEPT 859 | | | BUFFALO | NY | 14267 | |
| UNIVERSAL PURCHASING ASSOC INC | | 2312 DRY POCKET DR | | | GREER | SC | 29650 | |
| UNIVERSAL PURCHASING ASSOCIATION INC | | 2312 DRY POCKET DR | | | GREER | SC | 29650 | |
| UNIVERSITY SPORTS PUBLICATIONS | | 73 WHITE BRIDGE RD | DEPT 103 239 | | NASHVILLE | TN | 37205 | |
| UPS FREIGHT | | 28013 NETWORK PL | | | CHICAGO | IL | 60673 | |
| UPS FREIGHT | | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTION | | 28013 NETWORK PL | | | CHICAGO | IL | 60673 | |
| UPSTATE EQUIPMENT CO INC | | 1417 CRANE ST | | | SCHENECTADY | NY | 12303 | |
| US EPA ARIEL RIOS BUILDING AR | LISA JACKSON ADMINISTRATOR | 1200 PENNSYLVANIA AVE NW | RM 3000 | | WASHINGTON | DC | 20004 | |
| US LIFT & WAREHOUSE EQUIPMENT | | PO BOX 91976 | 2405 HAMILTON ST | | ELK GROVE | IL | 60009 | |
| USAA Real Estate Co. | James K. Hardin | 9830 Colonnade Blvd., Suite 600 | | | San Antonio | TX | 78230-2239 | |
| USF HOLLAND INC | | 27052 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USF HOLLAND INC | | 27052 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USF HOLLAND INC | | 750 EAST 40TH ST | PO BOX 9021 | | HOLLAND | MI | 49422-9021 | |
| USF Holland, Inc. | Thrasher, Dinsmore & Dolan | 1400 W.6th Street, Ste 400 | Matthew H. Matheney, Esq | | Cleveland | OH | 44113 | |
| USF Holland, Inc. | Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | Matthew H. Matheney, Esq. and Matthew R. Duncan, Esq. | | Cleveland | OH | 44114 | |
| USF Holland, Inc. | Buckingham, Doolittle & Burroughs, LLP | 3800 Embassy Parkway, Suite 300 | Matthew R. Duncan | | Akron | OH | 44333 | |
| USF REDDAWAY | | 26401 NETWORK PL | | | CHICAGO | IL | 60673 | |
| USF REDDAWAY | | PO BOX 1300 | | | TUALATIN | OR | 97062 | |
| V I M RECYCLERS L P | | PO BOX 755 | | | GLEN ELLYN | IL | 60138 | |
| V I M RECYCLERS L P | | PO BOX 755 | | | GLEN ELLYN | IL | 60138 | |
| VADAS AUTO PARTS | | 138 EAST COURT ST | | | PARIS | IL | 61944 | |
| VADAS AUTO PARTS | | 138 EAST COURT ST | | | PARIS | IL | 61944 | |
| VALERO REFINING CO | | PO BOX 690447 | | | SAN ANTONIO | TX | 78269 | |
| VALLEY ERECTORS | | 3034 E INDIGO BAY CT | | | GILBERT | AZ | 85234 | |
| VANS LOCK & KEY SVC | | 214 S RIVER ST | | | AURORA | IL | 60506-6010 | |
| VENDORS DIRECT LLC | ATTN SALES DEPT | 117 NORTH JEFFERSON STE 201 | | | CHICAGO | IL | 60661 | |
| VERIZON | | PO BOX 15026 | | | ALBANY | NY | 12212 | |
| VERIZON | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| VERIZON | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920- | |
| VERIZON | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON NORTH | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |

Exhibit F
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON WIRELESS BKY ADMINISTRATION | | 500 TECHNOLOGY DR # 550 | | | SAINT CHARLES | MO | 63304-2225 | |
| VESCO | | 1351 AUCUTT RD | | | MONTGOMERY | IL | 60538-5837 | |
| VETERAN SALES & SVC | ATTN A WHITE | 2025 LOUISVILLE RD STE C | | | SAVANNAH | GA | 31415-9615 | |
| VIBRO INDUSTRIES | | PO BOX 209 | | | PORT ROYAL | PA | 17082 | |
| VILLAGE OF MONTGOMERY | LINDA CHOMIAK ACCOUNTS REC | 200 NORTH RIVER ST | | | MONTGOMERY | IL | 60538 | |
| Vim Recyclers LP | DACA VI LLC | 1565 Hotel Circle South #310 | | | San Diego | CA | 92108 | |
| VINCENT HILL | | 2932 SALAMANDER CREEK LN | | | CHARLESTON | SC | 29406 | |
| VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURN INS | 109 GOVERNOR ST RM 521 | | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1777 | CENTRAL PROCESSING | | RICHMOND | VA | 23214-1777 | |
| VIRGINIA DEPT OF TAXATION | SALES TAX | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA STORAGE SYSTEMS INC | | PO BOX 5606 | | | CHESAPEAKE | VA | 23324 | |
| VTM INC | | 2027 OTIS DR STE D | | | ALAMEDA | CA | 94501 | |
| VTM INC | | 3855 SW 153RD DR | | | BEAVERTON | OR | 97006 | |
| W W Grainger Inc | Attn Special Collections Dept | 7300 N Melvina | MES17824140859 | | Niles | IL | 60714 | |
| WADDINGTON ELECTRONICS | | 25 WEBB ST | | | CRANSTON | RI | 02920-7922 | |
| WAGNER INC R & B | | PO BOX 423 | | | BUTLER | WI | 53007-0423 | |
| WAGNER INC R & B | | PO BOX 423 | | | BUTLER | WI | 53007-0423 | |
| WALTER WIGLEY | | 122 WASHINGTON AVE | | | CHESTERTON | IN | 46304 | |
| WALTON CWTX 360 COMMERCE 89 LP | | PO BOX 60780 | | | LOS ANGELES | CA | 90060-0780 | |
| WAREHOUSE EQUIPMENT & SUPPLY CO | ATTN SHELLY MARTIN | PO BOX 19808 | | | BIRMINGHAM | AL | 35219 | |
| WASHINGTON R PETER | | 22W366 GLEN VALLEY DR | | | GLEN ELLYN | IL | 60137-6873 | |
| WASTE MGMT | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| WASTE MGMT | ATTN BILLING DEPT ILW RO | 700 E BUTTERFIELD RD STE 400 | | | LOMBARD | IL | 60148-5671 | |
| WASTE MGMT | ATTN BILLING DEPT ILW RO | 700 E BUTTERFIELD RD STE 400 | | | LOMBARD | IL | 60148-5671 | |
| WATSEKA B & D ENTERPRISES INC | | 1821 EAST 1400 NORTH RD | | | WATSEKA | IL | 60970 | |
| Watseka NAPA | | 117 E Walnut | | | Watseka | IL | 60970 | |
| WATSON GRINDING & MANUFACTURING | | 4525 GESSNER RD | | | HOUSTON | TX | 77041 | |
| WAYNE BAILEY | L K GOODWIN CO | 890 BROAD ST | | | PROVIDENCE | RI | 02907 | |
| WAYNE RINGSTAFF | HENRY A PETTER SUPPLY CO | 706 WEST FIFTEENTH ST | | | HOPKINSVILLE | KY | 42241 | |
| WEAVER CONSTRUCTION INC | | 423 NORTH MAIN ST STE 7 | | | SYCAMORE | IL | 60178 | |
| WEBER KNAPP CO | | 441 CHANDLER ST | PO BOX 518 | | JAMESTOWN | NY | 14702-0518 | |
| WEBER PLUMBING & HEATING INC | | 111 E CHERRY ST | | | WATSEKA | IL | 60970 | |
| WEBLINX INC | | 165 KIRKLAND CIR | | | OSWEGO | IL | 60543 | |
| WEBLINX INCORPORATED | | 165 KIRKLAND CIR | | | OSWEGO | IL | 60543 | |
| WEBSTER INSTRUMENTS INC | | 11856 MISSISSIPPI AVE | | | LOS ANGELES | CA | 90025 | |
| WELCH PACKAGING GROUP INC | FDBA COMMANDER PACKAGING | 5320 SOUTH DANSHER RD | | | COUNTRYSIDE | IL | 60526 | |
| WELDSTAR CO | | 1750 MITCHELL RD | PO BOX 1150 | | AURORA | IL | 60504-9578 | |
| WELDSTAR CO | | 1750 MITCHELL RD | PO BOX 1150 | | AURORA | IL | 60504-9578 | |
| WELLS FARGO BANK NA | | 300 TRI STATE INTL STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO EQUIPMENT FINANCE | MANUFACTURER SERVICES GROUP | 300 TRI STATE INTL STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO EQUIPMENT FINANCE | MANUFACTURER SVCS GROUP | 300 TRI STATE INTL STE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO FINANCIAL CAPITAL FINANCE | | 300 TRI-STATE INTERNATIONAL, SUITE 400 | | | LINCOLNSHIRE | IL | 60069 | |
| WELLUM CHIROPRACTIC CENTER | | 1602 IL HWY 1 | | | MARSHALL | IL | 62441-0303 | |
| WESSELS SHERMAN | | 1860 EXECUTIVE DR STE E 1 | | | OCONOMOWOC | WI | 53066 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST COAST IPM | | 6496 MARINDUSTRY DR STE D | | | SAN DIEGO | CA | 92121 | |
| WEST VIRGINIA DIV OF LABOR | BEDDING SECTION STATE CAPITOL | COMPLEX BLDG 6 RM 749 B | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIV | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WESTERN CONTRACT FURNISHERS | | 11455 FOLSOM BOUEVARD | | | RANCHO CORDONA | CA | 95742-6207 | |
| WESTERN TEXTILE SVCS ASSOC | | 11693 SAN VICENTE BLVD STE 334 | | | LOS ANGELES | CA | 90049 | |
| WESTLAKE HOLDINGS INC DBA | BRUSH STROKES & ROI INDUSTRIES | 25 NEWPORT ST | | | FITCHBURG | MA | 01420 | |
| WICKER DEVIN | BERRY MATERIAL HANDLING | 330 SOUTH TYLER RD APT NO 607 | | | WICHITA | KS | 67213 | |
| WIESE | | 246 LASALLE RD | | | LA SALLE | IL | 61301-9751 | |
| WILGUS MICHAEL | | 1461 MARLIN AVE | | | FOSTER CITY | CA | 94404 | |
| WILLOW RUN GOLF COURSE | ATTN MARK MCCARTY GOLF OUTING | SR310 & SR161 | | | ALEXANDRIA | OH | 43001 | |
| Wilma Beavers | Cornfield and Feldman LLP, Suite 1400 | 25 E. Washington St. | Stephen A. Yokich, Esq. | | Chicago | IL | 60602-1803 | |
| WILSON TOOL INTL | | 12912 FARNHAM AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| WILSON TOOL INTL | | 12912 FARNHAM AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| WINDSTREAM | ATTN CUSTOMER CARE | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| WINDSTREAM | C T Corporation System | 208 S LaSalle St | Ste 814 | | Chicago | IL | 60604 | |
| WINSLOW DOUGLAS | | 9121 172ND AVE NORTH EAST | | | REDMOND | WA | 98052 | |
| WIRECRAFTERS INC | | 6208 STRAWBERRY LN | | | LOUISVILLE | KY | 40214 | |
| WIREMOLD CO THE | | 60 WOODLAWN ST | | | WEST HARTFORD | CT | 06110-2346 | |
| WIREMOLD CO THE | | 60 WOODLAWN ST | | | WEST HARTFORD | CT | 06110-2346 | |
| WISCONSIN BENCH | | 507 EAST GRANT ST | | | THORP | WI | 54771 | |
| WISCONSIN BENCH | WB MANUFACTURING | DEPT CH 17996 | | | PALATINE | IL | 60055 | |
| WISCONSIN BENCH | ATTN R DERVETSKI | 507 EAST GRANT ST | PO BOX 442 | | THORP | WI | 54771-0442 | |
| WISCONSIN BENCH | | 507 EAST GRANT ST | PO BOX 442 | | THORP | WI | 54771-0442 | |
| Wisconsin Bench DBA WB Manufacturing | | 507 E. Grant St. | | | Thorp | WI | 54771 | |
| WISSOTA SUPPLY CO | | 905 DEXTER ST N | | | PRESCOTT | WI | 54021 | |
| WISSOTA SUPPLY CO | | 905 DEXTER ST N | | | PRESCOTT | WI | 54021 | |
| WIZE SOLUTIONS INC | | 2724 SOUTH 3600 WEST STE N | | | WEST VALLEY CITY | UT | 84119 | |
| WIZE SOLUTIONS INC | | 2724 SOUTH 3600 WEST STE N | | | WEST VALLEY CITY | UT | 84119 | |
| WOODWORTH ALAN | | 126 S WOODWORTH RD | | | MILFORD | IL | 60970 | |
| WORK PLACE FURNISHINGS INC | | 3574 EAST KEMPER RD | | | CINCINNATI | OH | 45241 | |
| WORK PLACE FURNISHINGS INC | | 3574 EAST KEMPER RD | | | CINCINNATI | OH | 45241 | |
| WORKPLACE FURNISHINGS INC | BUYING GROUP | 3574 EAST KEMPER RD | | | CINCINNATI | OH | 45241 | |
| WORKPLACE FURNISHINGS INC | BUYING GROUP | 3574 EAST KEMPER RD | | | CINCINNATI | OH | 45241 | |
| WORKPLACE RESOURCE | | 9302 FLORIDA PALM DR | | | TAMPA | FL | 33619 | |
| WORKPLACE RESOURCE | ATTN A R DEPT | 4400 NE LOOP 410 STE 130 | | | SAN ANTONIO | TX | 78218 | |
| WORLD WIDE INDUSTRIAL | | 5188 NORTH 325 WEST | | | LAPORTE | IN | 46350 | |
| WORLD WIDE INDUSTRIAL | | 5188 NORTH 325 WEST | | | LAPORTE | IN | 46350 | |
| WORTH STEEL & MACHINERY | | 4001 WEST 123RD ST | | | ALSIP | IL | 60803 | |
| WURTH BAER SUPPLY CO | | 909 FORREST EDGE DR | | | VERNON HILLS | IL | 60061 | |
| WYNRIGHT ENGINEERS & INTEGRATORS | | 2500 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| WYZE SOLUTIONZ | | 2415 CATALINA | PO BOX 513 | | ODESSA | TX | 79760 | |
| XINGYI METAL PRODUCTS | | NO 1 QIHUI RD | HAINING CITY | | ZHEJIANG PROVENCE | | 314422 | CHINA |
| XPEDEX | | 180 EXCHANGE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| XPO Logistics | Bernice Badu | 13777 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| XPO Logistics | Bernice Badu | 13777 Ballantyne Corporate Place, Suite 400 | | | Charlotte | NC | 28277 | |
| XPO Logistics, LLC | Riina Tohvert | Five Greenwich Office Park | | | Greenwich | CT | 06831 | |

Exhibit 6-I
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPO Logistics, LLC | Bernice Badu | 13777 Ballantyne Corporate Place, Suite 400 | | | Charlotte | NC | 28277 | |
| XTREME COMMUNICATIONS LLC | | 8440 HORIZON CT | | | TINLEY PARK | IL | 60487 | |
| XTREME COMMUNICATIONS LLC | | 8440 HORIZON CT | | | TINLEY PARK | IL | 60487 | |
| YANNI PARTNERS A DIV OF | | 310 GRANT ST STE 300 | | | PITTSBURGH | PA | 15219 | |
| YES SVC & REPAIRS CORP | | PO BOX 11 | 145 LODGE AVE | | HUNTINGTON STATION | NY | 11746 | |
| YRC | | PO BOX 93151 | | | CHICAGO | IL | 60673 | |
| YRC | | PO BOX 7914 | | | OVERLAND PARK | KS | 66207-0914 | |
| YRC FREIGHT | | PO BOX 905587 | | | CHARLOTTE | NC | 28290 | |
| YRC, Inc. | Thrasher, Dinsmore & Dolan | 1400 W. 6th Street, Ste 400 | Matthew H. Matheney, Esq | | Cleveland | OH | 44113 | |
| YRC, Inc. | Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | Matthew H. Matheney, Esq. and Matthew R. Duncan, Esq. | | Cleveland | OH | 44114 | |
| YRC, Inc. | Buckingham, Doolittle & Burroughs, LLP | 3800 Embassy Parkway, Suite 300 | Matthew R. Duncan | | Akron | OH | 44333 | |
| ZEE MEDICAL INC | | PO BOX 781494 | | | INDIANAPOLIS | IN | 46278-8494 | |
| ZEHRCO GIANCOLA COMPOSITES INC | | 5500 WASHINGTON AVE | | | ASHTABULA | OH | 44004 | |
| ZEP MFG CO | | 139 EXCHANGE BLVD | PO BOX 5636 | | GLENDALE HEIGHTS | IL | 60139-2095 | |
| ZEP SALES & SVC | | 2285 GRISSOM DR | | | ST LOUIS | MO | 63146 | |
| Zep Sales and Services | Engel, Hairston & Johanson, P.C. | P.O. Box 11405 | Jonathan E. Raulston | | Birmingham | AL | 35202 | |
| ZEPHYR LOCK | FDBA WIND CORP | 30 PECKS LN | | | NEWTOWN | CT | 06470 | |
| ZEPHYR LOCK | FDBA WIND CORP | 30 PECKS LN | | | NEWTOWN | CT | 06470 | |
| Zephyr Lock LLC | Michael C. Malota | 30 Pecks Lane | | | Newtown | CT | 06470 | |
| ZIETLOWS INSTALLERS | | PO BOX 39126 | | | NORTH RIDGEVILLE | OH | 44039 | |
| ZIETLOWS INSTALLERS | | PO BOX 39126 | | | NORTH RIDGEVILLE | OH | 44039 | |
| ZION | C O PARKS TRANSPORTATION INC | PO BOX 384 | | | SPRINGDALE | UT | 84767 | |

In re: Lyon Workspace Products, LLC, et al.
Case No.: 13-02100

Page 45 of 45