

September 28, 2017

**United States Bankruptcy Court**
Northern District of Illinois
219 South Dearborn Street
Chicago, IL 60604

Re:   In re Lyon Workspace Products, LLC, et al., Case No. 13-02100 (JSB)

Per the Order Granting Final Decree (Docket No. 864), enclosed is the archival CD-Rom for the Lyon Workspace Products, LLC, et al. cases. We are also sending the original proofs of claim and copies of the filed claims register (by alphabetical and numeric order). The CD-Rom contains the following:

- Filed Claim Images in PDF format

- Filed and Scheduled Claims register in excel (by alphabetical order)

- Filed Claims register in pdf (by alphabetical order)

- Filed Claims register in pdf (by numeric order)

- Creditor Matrix in excel

- Core 2002 Service List in excel

If you have any questions or run into any issues accessing the documents, feel free to contact me.


Sincerely,



Angela Nguyen
KCC, LLC
2335 Alaska Ave.
El Segundo, CA 90245
310-751-1492



Enclosures

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS
Eastern Division

| | | |
|---|---|---|
| In Re: | ) | BK No.:   13-2100 |
| Lyon Workspace Products, LLC, et al. | ) | (Jointly Administered) |
| | ) | Chapter: 11 |
| | ) | Honorable Janet S. Baer |
| | ) | |
| | ) | |
| Debtor(s) | ) | |

## Order Granting Final Decree

This cause came before the Court on the motion (the "Motion") of Norman B. Newman, as Liquidating Trustee for the Lyon Workspace Products Liquidating Trust (the "Liquidating Trustee"), for an order granting a final decree and closing these chapter 11 cases pursuant to 11 U.S.C. § 350 and Bankruptcy Rule 3022; and the Court having reviewed the Motion and considered any arguments made in support or opposition to the Motion; and the Court having determined the Liquidating Trustee has fulfilled his obligations under the Plan confirmed in these cases and therefore that the relief requested in the Motion is in the best interests of the estates and its parties in interest; and it appearing that proper and adequate notice of the Motion has been given and that no other or further notice is necessary; and upon the record made herein; and after due deliberation; and good and sufficient cause for approval of the requested relief appearing therefore;

IT IS HEREBY ORDERED, ADJUDGED AND DECREED THAT:

1. The Motion is GRANTED.

2. The Wind-Down Reserve is approved.

3. Following the entry of this Order, Kurtzman Carson Consultants LLC ("KCC") shall be terminated as claims, noticing and balloting agent for the Debtors and the Liquidating Trustee, but shall remain responsible for:

(a)  forwarding to the United States Bankruptcy Court, Northern District of IL – Eastern Division, 219 S. Dearborn, Chicago, IL 60604 (the "Clerk of Court"), in the prescribed form and format, (a) all claims and updated claims register, (b) a compact disc of all imaged claims, and (c) an excel spreadsheet containing all claims information, along with an updated mailing list. KCC will box and deliver all original claims to the Clerk of Court;

(b)  By no later than December 1, 2017: (i) canceling all outstanding and uncashed checks to holders of general unsecured claims; and (ii) sending a check made payable to the Clerk of Court for the total amount of unclaimed funds (the "Unclaimed Funds"). The Unclaimed Funds check will include the Debtors' case number and will be accompanied by an excel spreadsheet including the names, addresses and distribution amounts for each claimant of Unclaimed Funds; and

(c) preparing and issuing certain post-case closing tax reports for recipients of distributions made by the Liquidating Trustee.

4. Following the final distribution to creditors as contemplated in the Wind-Down Reserve, the Liquidating Trustee is deemed to have fulfilled his obligations under the Plan and is released from his duties and obligations as Liquidating Trustee under the Plan.

5. Adequate notice of the relief sought in the Motion has been given and no further notice is required.

6. The bankruptcy cases of Lyon Workspace Products, LLC, et al., jointly administered under case number 13 B 2100, are hereby closed.

7. The Court retains jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

Enter:

Honorable Janet S. Baer
United States Bankruptcy Judge

Dated:   September 26, 2017

**Prepared by:**

Aaron L. Hammer, Esq. (6243069)
Michael A. Brandess, Esq. (6299158)
Sugar Felsenthal Grais & Hammer LLP
30 N. LaSalle Street, Suite 3000
Chicago, IL 60602
Telephone: 312.704.9400
Facsimile: 312.372.7951

**Claims Register Report**
Date Range 01/15/2013–09/29/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Claim Amount | A/R Date | Nature | Debtor Name | Entered Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/2013 | 2 | International Paper | Attn Susan Dopp | 4049 Willow Lake Blvd | | Memphis | TN | 38118 | | $301,473.52 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/24/2013 | 1 | American InfoSource LP as Agent for T-Mobile/T-Mobile USA Inc | | PO Box 248848 | | Oklahoma City | OK | 73124-8848 | | $874.77 | | General Unsecured | Sprinturf Systems, Inc. | 13-02702 |
| 01/28/2013 | 3 | Harsco Industrial IKG | | 18435 Jacinto Port Blvd | Suite 203 | Houston | TX | 77015 | | $14,105.37 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/28/2013 | 4 | Airgas and Sons, Inc. | | 230 S. Broadway | | Aurora | IL | 60505 | | $5,588.85 | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 5 | Rohmann Trans Corp | | 9000 Commerce Parkway Suite C | | Mount Laurel | NJ | 08054 | | $13,476.46 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 6 | Total Quality Logistics, LLC | | P.O. Box 786 | | Milford | OH | 45150 | | $16,762.50 | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 7 | DeEtdough Mfg Co. | | 27605 Diario Avenue | | La Junta | CO | 81050 | | $3,171.23 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 8 | SPG International LLC | Paul Mabul | 11235 Harland Dr NE | | Covington | GA | 30014 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 9 | ILLINOIS LOGISTICS GROUP | | 8200 W 191ST ST #4 | | MOKENA | IL | 60448 | | $3,500.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/06/2013 | 10 | Michigan Maple Block Co. | | PO Box 245 | | Petoskey | MI | 49770 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/06/2013 | 11 | Almos Energy Mid Tex Division / Atmos Energy Corporation | Atmos Energy Corporation | P.O. Box 650205 | | Dallas | TX | 75265-0205 | | $1,555.48 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 12 | Wabasha NAPA | | 117 E Walnut | | Wabasha | IL | 60970 | | $369.83 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 13 | CIT Finance LLC | C/O Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | Columbus | OH | 43215 | W/D | EXPUNGED | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 13 | CIT Finance LLC | C/O Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | Columbus | OH | 43215 | W/D | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 14 | Department of the Treasury Internal Revenue Service | | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | $0.00 | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 15 | Machine Tool Service, Inc | | 117 Elm St | | Terre Haute | IN | 47807 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 16 | Derry Enterprises, Inc. d/b/a Flight Fastener | Field | PO Box 2528 | | Lowe Park | IN | 61172 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 17 | Hays Temporary Skills, Inc. | | 1026 Prairie St | | Aurora | IL | 60506 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 18 | Lexington Steel Corporation | Paul D. Douglas | 5443 West 70th Place | | Bedford Park | IL | 60638 | | EXPUNGED | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 19 | Trentec Analytical Laboratories, Inc. | Curtis Bennorth, Callow North America Insurance Company | 50 Manorooos Rd, Bldg 100, Ste. 360 | | North Canton | OH | 44720 | | $234.15 | | General Unsecured | L&D Group, Inc. | 13-02105 |
| 02/11/2013 | 20 | Pivamal Steel, Inc. | Callow North America Insurance Company | 50 Manorooos Rd, Bldg 100, Ste. 360 | | East Windsor | NJ | 08520 | | $30.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02105 |
| 02/11/2013 | 20 | Pivamal Steel, Inc. | Callow North America Insurance Company | 50 Manorooos Rd, Bldg 100, Ste. 360 | | East Windsor | NJ | 08520 | | $471,489.82 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 21 | Service Products Inc | | 7728 FM 1960 EAST | | HUMBLE | TX | 77346 | | $525.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 22 | GULF PACKAGING | | | | | IL | | | $1,919.34 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 23 | DACE Sales Co. | | P.O. Box 1492 | | Frankfort | IL | 60423 | | $18,766.58 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 24 | Great Northern Lumber | | 2200 West 127th Street | | Blue Island | IL | 60406 | | $5,474.32 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 25 | Fox Metro WWD | Attn Claire Lange | 682 State Route 31 | | Oswego | IL | 60543 | | $666.45 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 26 | Apeink SubMfg, Inc. | | 750 Almar Parkway | Suite 203 | Bourbonnais | IL | 60914 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 27 | Kattern Mucian Rosenman LLP | Attn David E. Avraham | 525 W. Monroe Street | | Chicago | IL | 60661 | | $17,949.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 28 | MSC Industrial Supply Co. | Attn Legal Dept. | 75 Maxess Road | | Melville | NY | 11747 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 28 | MSC Industrial Supply Co. | | 75 Maxess Road | | Melville | NY | 11747 | | EXPUNGED | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 29 | Ameren Illinois | | 1415 CORPORATE BLVD | | AURORA | IL | 60502-8898 | EXPUNGED | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 29 | Ameren Illinois | | 1415 CORPORATE BLVD | | AURORA | IL | 60502-8898 | EXPUNGED | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 30 | MANPOWER INC | | 2100 E State Route 104 | | Peotone | IL | 62555 | | $0.00 | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/14/2013 | 31 | Edmark Steel Group - Midwest LLC | Collow North America Insurance Company | 50 Manorooos Rd, Bldg 100, Ste. 360 | | East Windsor | NJ | 08520 | | $226,917.73 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 32 | VARDAS AUTO PARTS | | 138 EAST COURT ST | | PARIS | IL | 61944 | | $3,867.46 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 33 | Manpower Inc. | | 100 Manpower Place | | Milwaukee | WI | 53212 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 01/19/2013-06/29/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/19/2013 | 34 | Lentz Supply Co | | PO Box 1411 | | | Madison | MO | 61930 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 35 | Schaeffer Mfg. Co | Schaeffer Manufacturing Co | 102 Barton St | | | St Louis | MO | 63104 | | $1,991.07 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/18/2013 | 36 | La Force, Inc. | | PO Box 10068 | | | Green Bay | WI | 54307 | | $862.12 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/18/2013 | 37 | S & S Hinge Company | | 210 Covington Drive | | | Bloomingdale | IL | 60108 | | $20,090.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/18/2013 | 38 | Mustank Plant | Attn: Jason Bagner | 868 Industrial Drive | | | Elmhurst | IL | 60126 | | $249.71 | | | | General Unsecured | Syracuse Systems, Inc. | 13-02702 |
| 02/19/2013 | 39 | Mustank Plant | Attn: Jason Bagner | 868 Industrial Drive | | | Elmhurst | IL | 60126 | | $3,068.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 40 | Mustank Plant | Attn: Jason Bagner | 868 Industrial Drive | | | Elmhurst | IL | 60126 | | $1,430.27 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 41 | Mustank Plant | Attn: Jason Bagner | 888 Industrial Drive | | | Elmhurst | IL | 60126 | | $2,481.59 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/21/2013 | 42 | Applied Lubrication Technology Inc. | | 888 Industrial Drive | | | Elkhurst | IL | 60126 | | $5,555.20 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 43 | Landstar Ranger, Inc. | Daniel L. Jordan, Attorney for Transport Trucking | 12 French Dr | 1999 W. Galena Blvd. Ste. B | | Mono | ON | L9W 6W1 | Canada | $5,555.20 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/21/2013 | 44 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | WD | $240.71 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/21/2013 | 45 | Tarlach County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | WD | $250.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 46 | Blackwell Corporation | Collex North America Insurance Company | 50 Main Rd, Bldg 100, Ste 360 | | | East Windsor | NJ | 08520 | | $83.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 47 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | PO Box 167 | | | Elkhart | IN | 46728 | | $10,956.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 48 | Sauer Industrial Mail Service, Inc. | Gordon Koehman | 100 So. Constitution Drive | | | Aurora | IL | 60506 | | $2,160.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 49 | Bolloré Steel Center | Collex North America Insurance Company | 50 Millstone Rd, Bldg 100, Ste 360 | | | East Windsor | NJ | 08520 | WD | $3,179.35 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 50 | Zephyr Lock LLC | Michael C. Mahla | 30 Picata Lane | | | Newtown | CT | 06470 | | $2,779.35 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 51 | Kilian Manufacturing Corp. | | 1728 Burnet Ave | | | Syracuse | NY | 13217-0874 | | $80.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 52 | LYNCH CONSTRUCTION | | 15244 EAST 600 RD | | | PARIS | CT | 61944 | | $7,800.01 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/27/2013 | 54 | Three B Transportation Brokerage, Inc. | Joe Piotrowski | P.O. Box 1037 | | | Harveytown | PA | 19085 | | $19,740.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/27/2013 | 55 | Tiger Drylac USA Inc. | | 118 Southgate Dr. | | | Guelph | ON | N1G 4P5 | Canada | $8,953.41 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 56 | Con-Way Freight | C/O RMS | P.O. Box 5128 | | | Timonium | MD | 21094 | | $1,595.75 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 57 | International Paper | Attn: Brian Diggs | 4049 Willow Lake Blvd | | | Memphis | TN | 38116 | | $0.60 | A | | 01/24/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 58 | Citation Industrial Fasteners Company, Inc. | c/o Peter May | 18701 Lathrop Avenue | | | Harvey | IL | 60426 | | $1,489.81 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/04/2013 | 59 | Harrison Electric, Inc. | | 10455 W 400 N | | | Michigan City | IN | 46360 | | $2,761.98 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/04/2013 | 60 | Specialized Mail Order Inc. | | 873 Busse Road | | | Bensenville | IL | 60106 | | $5,665.81 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 61 | Rull & Yield Division of ARIS Logistics Co. LLC | Collex North America Insurance Company | 50 Millstone Rd, Bldg 100, Ste 360 | | | East Windsor | NJ | 08520 | | $2,512.12 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 62 | Sprint Electric Service & Sales Company | | 1230 S. Hannah Ave | | | Forest Park | IL | 60130 | | $12,818.59 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 63 | Metallics, Inc. | | PO Box 99 | | | Onalaska | WI | 54650-0099 | | $0.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 64 | Reed Machinery & Trans. Co., Inc. | | PO Box 1105 | | | Aurora | IL | 60507 | | $8,760.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 65 | Unisource Materials Handling, Inc. | Stinzweiss Landon & Ogburn, LLP | 811 Barton Springs Road, Suite 811 | | | Austin | TX | 78704 | | $344,160.18 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/07/2013 | 66 | Butler Consulting | G. Alexander McTavish | Myer, Roddy & McTavish | 10 W State St Ste 200 | | Geneva | IL | 60134-4307 | | $3,669.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/06/2013 | 67 | RJR Graphics, Inc. | | 543 61st Street | | | Lisle | IL | 60532 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/06/2013 | 67 | RJR Graphics, Inc. | | 543 61st Street | | | Lisle | IL | 60532 | | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/06/2013 | 68 | UL DQS Inc. | | 1130 W Lake Cook Rd Suite 340 | | | Buffalo Grove | IL | 60089 | | $4,813.28 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JBB)

Claims Register Report
Date Range 01/15/2013-09/25/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/2013 | 70 | Merit Inc | Peggy Upton, Litigation Specialist | 19 Tuckan Ct | | | Cedar Rapids | IA | 52406 | | $30,250.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 70 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Peggy Upton, Litigation Specialist | | PO Box 609 | | Cedar Rapids | IA | 52406 | | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 70 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Peggy Upton, Litigation Specialist | | PO Box 609 | | Cedar Rapids | IA | 52406 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/26/2013 | 70 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Peggy Upton, Litigation Specialist | | PO Box 609 | | Cedar Rapids | IA | 52406 | | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/31/2013 | 71 | Selectronnoly | Kyrsta Simmons | 5405 Cypress Center Dr Ste 295 | | | Tampa | FL | 33609-1046 | | $55,362.56 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/31/2013 | 71 | Kyocera | Kyrsta Simmons | 5405 Cypress Center Dr Ste 295 | | | Tampa | FL | 33609-1046 | | $17,749.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 72 | UNISOURCE WORLDWIDE Inc | | 850 NORTH ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 | | $43,130.19 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 73 | Premier Hermes North America Insurance Company | Agent of Chicago Call | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 73 | Premier Resource Group LLC | Agent of Premier Resource Group LLC | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/06/2013 | 74 | Southern California Edison Company | Abts Credit and Payment Services | 1551 W. San Bernardino | | | Covina | CA | 91722 | | $2,368.04 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 75 | Entex Express Lines | | 3601 West Bond Street | | | Richmond | VA | 23220 | | $10,127.23 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 76 | McMaster-Carr Supply Company | Abts Dawn Bowers | PO Box 4355 | | | Jacksonville | FL | 32224 | | $375.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 77 | Lanolial Jewy | | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | | $56,652.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 79 | Midwestern Transit Service, Inc. | Agent of Midwestern Transit Service, Inc. | 805 Red Brook Boulevard | | | Owings Mills | MD | 21117 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/22/2013 | 80 | United Rentals (North America) Inc | United Rentals | 3200 Harbor Lane N | | | Minneapolis | MN | 55447 | | $2,166.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 81 | Northern Indiana Public Service Company | Abts Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/26/2013 | 82 | Arlington Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 800 Red Brook Boulevard, P.O. Box 13430 | | Arlington | TX | 76094-0430 | WD | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/07/2013 | 83 | ENKO | ATTN LEGAL DEPT. | PO BOX 357 | | | FARMINGDALE | NY | 11735 | | $199.57 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/08/2013 | 84 | SPS Commerce | | 333 South Seventh Street, Suite 1000 | | | Minneapolis | MN | 55402 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 85 | APPLIED POWER SOLUTIONS INC | ATTN LAURA SLATER | 1717 W WEST ARMITAGE CT | | | ADDISON | IL | 60101 | | $513.72 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 86 | WW Grainger Inc | Atts Special Collections Dept | 7300 N Natkwa | | | Niles | IL | 60714 | | $4,672.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 86 | WW Grainger Inc | Atts Special Collections Dept | 7300 N Natkwa | | | Niles | IL | 60714 | | $4,672.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 87 | WW Grainger Inc | | 100 Grainger Pkwy | | | Akron | OH | 44301 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02105 |
| 03/11/2013 | 88 | R.V. Evans Company | | 1293 S. Main St | | | Decatur | IL | 62525 | | $2,977.93 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 88 | R.V. Evans Company | | PO Box 494 | | | Decatur | IL | 62525 | | $491.15 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 88 | State of Louisiana, Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | WD | $2,278.17 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 90 | State of Louisiana, Louisiana Department of Revenue | | PO Box 66664 | 7300 N Natkwa | | Baton Rouge | LA | 70896 | WD | $4,672.77 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 90 | Alsco-Mille | | 818 S WEST ST | | | WHEATON | IL | 60187-0638 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 91 | PAPE & ASSOCIATES | | | | | | | | | $642.28 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 91 | DACA V LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $1,230.69 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 91 | DACA V LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $3,983.02 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 92 | DACA V LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $930.16 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 95 | DACA V LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 98 | Apex Wire Products Co., Inc | | 6000 Oakbrook Avenue | | | Franklin Park | IL | 60131 | | $4,550.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/12/2013 | 99 | Amada America Inc | James M Rodriguez | 7025 Firestone Blvd | | | Buena Park | CA | 90621 | | $4,698.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JBS)

9/25/2017 11:59:49 AM
170928 Lyon Claims Register by Number.xlsx

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2013 | 100 | Aramark Uniform & Career Apparel, LLC, fka Aramark Uniform & Career Apparel, Inc. DBA Aramark Uniform Services | c/o Sheila R. Schwager Hawley Troxell Ennis & Hawley LLP | 48201 Gravel Ave | PO Box 1617 | | Chesterfield | MI | 48051 | | $5,162.25 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/14/2013 | 101 | Eatech Technologies LLC | Ryan Masterson | | | | Phoenix | AZ | 85040 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/15/2013 | 102 | Leslie's Swimming Pool Supplies Inc | | 3925 E Broadway Rd Ste 100 | | | Phoenix | AZ | 85040 | | $216.48 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/15/2013 | 103 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $4,111.52 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/16/2013 | 104 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $4,756.78 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/16/2013 | 105 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $4,730.76 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 106 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $70,462.76 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 107 | Audmon Industries | | PO Box 1477 | | | Birmingham | AL | 35201-1477 | | $388.88 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 108 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $2,776.51 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 109 | ATHLETIC BUSINESS | | 22 E MIFFLIN ST STE 910 | | | MADISON | WI | 53703 | | $4,026.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 100 | NSS Enterprises, Inc. (DBA Impact) | | 3115 Frenchmens Rd | | | Toledo | OH | 43607-2958 | | $13,216.42 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/19/2013 | 110 | WISCONSIN BENCH | | 507 EAST GRANT ST | | | THORP | WI | 54771 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/19/2013 | 111 | Wisconsin Bench DBA WB Manufacturing | | 507 E. Grant St. | | | Thorp | WI | 54771 | | $0.00 | | | | General Unsecured | Durand Products, L.L.C. | 13-02104 |
| 03/20/2013 | 112 | K&M Installation Inc. | | 1398 Made Dr | | | Oakley | CA | 94561 | | $0.00 | A | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/20/2013 | 113 | Reliabell Conveyors, Inc. | | 1398 Made Dr | | | Oakley | CA | 94561 | | $12,523.64 | A | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/21/2013 | 113 | Reliabell Conveyors, Inc. | | 818 Fair Oaks Road | | | Granger | IN | 42461 | | $5,982.26 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/27/2013 | 114 | EMT Industries Inc., dba Excel Rubber | EMT Industries Inc. | 12065 Covered Wagon Ct | | | Maryland Hts | MO | 63043 | | $6,600.01 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 115 | Hudson Lock, LLC | | 81 Apsley Street | | | Hudson | MA | 01874 | | $5,902.26 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 116 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $7,662.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 117 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $11,509.27 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 118 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $4,571.25 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 119 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $14,261.74 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 120 | Nebraska Department of Revenue | Attn. Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | | | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02105 |
| 03/22/2013 | 120 | Nebraska Department of Revenue | Attn. Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | WD | $0.00 | | | | General Unsecured | L&O Group, Inc. | 13-02105 |
| 03/22/2013 | 121 | TKU Energy Retail Company LLC | c/o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | | $3,651.18 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/25/2013 | 122 | Spiralized Metal Cube Inc. | | 873 Boise Road | | | Bensenville | IL | 60106 | | $18,586.94 | A | 03/04/2013 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/26/2013 | 123 | Pippin Enterprises | Philip Sasser | Sasser Law Firm | 2000 Regency Parkway Suite 230 | | Cary | NC | 27518 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/26/2013 | 124 | McGraw-Hill Construction | Credit Collection | 148 Princeton-Hightstown Rd | | | Hightstown | NJ | 06520 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/27/2013 | 125 | Spencer Inc. | | 1015 Miami Street | | | South Bend | IN | 46613 | | $4,428.70 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 126 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $603.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 127 | REISTRANCE WELDING MACHINE & ACCESSORY | | 255 PALLADIUM DR | | | ST. JOSEPH | MI | 49085-8852 | | $154.66 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 128 | Hub Group, Inc. | | 2000 Clearwater Drive | | | Oak Brook | FL | 60523 | | $101,283.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/03/2013 | 129 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $535.38 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/03/2013 | 130 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $1,268.69 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/02/2013 | 131 | Department of the Treasury - Internal Revenue Service | | | | | San Diego | CA | EXPUNGED | EXPUNGED | $3,675.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/02/2013 | 132 | Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range:01/15/2013-08/28/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2013 | 133 | Department of the Treasury Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | | Priority | Miller Global Solutions, L.L.C. | 13-02106 |
| 04/03/2013 | 134 | Department of Treasury Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | 03/18/2013 | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/15/2013 | 135 | Tiger Dytiki Canada Inc | Eider Hermes North America Insurance Company | Agent of Tiger Dytiki Canada Inc | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | $8,950.41 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/20/2013 | 136 | MHI HE Equipment Co | MHI Equipment Company | P.O. Box 30 | | | Mossville | IL | 61550 | | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/26/2013 | 137 | NMHG Financial Services | | 1010 Thomas Edison Blvd SW | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | | $324,914.43 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/26/2013 | 138 | NMHG Financial Services | Attn: Kimberly LaValle | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $30,505.84 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/27/2013 | 139 | RJ Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | WD | | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 140 | Matida USA - Northbrook | Attn: Jeff Heisler | 3600 Shawnee Rd | | | Northbrook | IL | 60062 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/03/2013 | 141 | PECO Energy Company | c/o Merrick L. Friel | 2301 Market Street, 525 | | | Philadelphia | PA | 19103 | | $10,700.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/04/2013 | 142 | TRC, Inc | Matthew H. Matheney, Esq. | Theather, Dessauer & Dwlan | 1400 W. 6th Street, Ste 400 | | Cleveland | OH | 44115 | | $151,002.68 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/04/2013 | 143 | USF Holland, Inc. | Matthew H. Matheney, Esq. | Theather, Dessauer & Dwlan | 1400 W. 6th Street, Ste 400 | | Cleveland | OH | 44115 | | $33,127.48 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 144 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | $30,505.84 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 145 | Frontier Communications | Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | | $710.53 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 146 | Tennessee Department of Revenue | | 460 Wad Street | | | Tiffin | OH | 44883 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/12/2013 | 147 | Ladder Industries Inc. | | 1640 S. Camino Oro | | | Goodyear | AZ | 85338 | | $14,827.81 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/12/2013 | 148 | United Parcel Service | c/o Receivable Management Services (RMS) | P.O. Box 4396 | | | Timonium | MD | 21094 | | $6,940.92 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/12/2013 | 149 | Tiffin Metal Products Co. | James C. Janoes, III | | | | | | | | | | | | | | | |
| 04/12/2013 | 150 | The Lakeaa Company, Vendor No. 120051 | James C. Janoes, III | Alahder, Shuartiz & Hern LLC | 1981 West Douner Place | | Aurora | IL | 60538 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/17/2013 | 151 | Lexington Steel Corporation | Jonathan E. Raulston | 800 Red Brook Boulevard | | | Owings Mills | MD | 53715 | | $1,561.34 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/08/2013 | 152 | Zep Sales and Services | Engell Haislon & Johnson P.C. | | | | Birmingham | AL | 35202 | | $601.95 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/15/2013 | 153 | The Commissioner of Revenue of the State of Tennessee | c/o Attorney General | Wilbur E. Hooks, Director Tax Enforcement Division | P.O. Box 11405 | | Nashville | TN | 37202-0207 | WD | $0.00 | | | 03/18/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/15/2013 | 154 | The Commissioner of Revenue of the State of Tennessee | c/o Attorney General | Wilbur E. Hooks, Director Tax Enforcement Division | P.O. Box 20207 | P.O. Box 20207 | Nashville | TN | 37202-0207 | WD | $5,127.72 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/15/2013 | 155 | C43 Associates, Inc dba MCS | | PO Box 20207 | | | Nashville | TN | 37202-0207 | | $1,776.88 | | | | LKO Group Inc. | Lyon Workspace Products, L.L.C. | 13-02105 |
| 04/16/2013 | 156 | KAM Installation Inc | | 1398 Maple Dr | | | Oakley | CA | 94561 | | $8.00 | | | 03/18/2013 | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/16/2013 | 157 | Defined Logistics Services LLC | | 868 Cassii Court | | | Addison | IL | 60101 | | $129,674.56 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/19/2013 | 158 | Stanco Welder & Machinery Co | | 500 E Trally Ave | | | Canal Stream | IL | 60181-9406 | | $14,522.84 | | | 03/18/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/22/2013 | 159 | C43 Associates, Inc dba MCS | | 729 Maez Rd | | | Des Plaines | IL | 60018 | | $5,127.72 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/23/2013 | 160 | Sentry Insurance a Mutual Company | Adm Grogg Bolt | 1800 North Point Drive | | | Highland Heights | WI | 54481 | | $1,776.88 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/24/2013 | 161 | Aramco, Inc | | 1515 W. Fullerton Ave | | | Stevens Point | WI | 60701 | | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/29/2013 | 162 | Fastenal Company | | 2001 Theurer Blvd. | PO Box 124 | | Winona | MN | 55987 | | $3,666.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/29/2013 | 163 | ABBOTT PLASTIC | | 3302 LONERGAN DR | | | ROCKFORD | IL | 61109 | | $1,259.55 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 164 | AMERICAN CALIBRATION INC | | 4410 RTE 176 STE 11 | | | CRYSTAL LAKE | IL | 60014 | | $572.97 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 165 | HUBCO INC HUTCHINSON BAD CORP | | 215 SOUTH POPLAR | | | HUTCHINSON | KS | 67504-1266 | | $347.40 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 166 | UNIPATCH PRODUCTS INC | | 311 5TH ST. NW | | | CLEAR LAKE | IA | 54065 | | $144.52 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 05/15/2013-08/25/2017

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (18d)

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Claim Amount | A | A/R Date | Nature | Debtor | Docket Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/2013 | 167 | BAKERS SPORTING GOODS | | 3400 BEECHWOOD CT | | JACKSONVILLE | FL | 32224 | | $337.50 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 168 | NEW PENN MOTOR EXPRESS | | 625 S FIFTH AVE | | LEBANON | PA | 17042-9050 | | $32,532.10 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 169 | YRC, Inc. | Matthew K. Mahoney, Esq. and Matthew K. Mahoney, Esq., Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | | Cleveland | OH | 44114 | | $511,022.89 | A | 04/05/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 170 | USF Holland, Inc. | Matthew K. Mahoney, Esq. and Matthew K. Mahoney, Esq., Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | | Cleveland | OH | 44114 | | $33,127.49 | A | 04/05/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 171 | COMPLETE CLEANING CO INC | | 618 WHEAT LN | | WOOD DALE | IL | 60191-1161 | | $5,764.28 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 172 | DELTA INDUSTRIES INC | | 2201 W CURTISS ST | | DOWNERS GROVE | IL | 60515-4010 | | $973.25 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 173 | DELTA INDUSTRIES INC | | 2201 W CURTISS ST | | DOWNERS GROVE | IL | 60515-4010 | | $3,982.92 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 174 | GARDNER CO INC PAUL N | | 316 NE FIRST ST | | POMPANO BEACH | FL | 33060-6608 | | $713.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 175 | DORMAN & ASSOCIATES INC | | 900 NORTH FORSYTHE ST | | FRANKLIN | IN | 46131 | | $3,114.64 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 176 | AERO INDUSTRIES INC | | 400 COMANCHE CIR | | HARVARD | IL | 60033 | | $1,951.26 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 177 | FACTORY CLEANING EQUIPMENT | | 7878 BEVERLY CT | UNIT A | BRIDGEVIEW | IL | 60455 | | $127.10 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 178 | LYONS SVC & SUPPLY CO | | 7520 W 100TH PL | | PLYMOUTH | IN | 46570 | | $374.98 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 179 | LYONS SVC & SUPPLY CO | | 723 N HIGHLAND AVE | PO BOX 1122 | AURORA | IL | 60506-1122 | | $265.90 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 180 | MIDWEST PRESS BRAKE DIES | | 5411 WALNUT AVE | | HAMMOND | IN | 46327-1758 | | $118.37 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 181 | DADCO, INC. | | 5028 SOUTH COLUMBIA AVE | | | | | EXPUNGED | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 182 | GRIFFIN SUPPLY INC | | 5411 WALNUT AVE | | | | | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 183 | County of San Bernardino | ATTN OFFICER OR AGENT / Office of the Tax Collector | 172 West Third Street | | San Bernardino | CA | 92415 | Secured | $525.00 | A | 02/11/2013 | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 184 | SVC PRODUCTS INC | | 5900 W 91ST ST | | CHICAGO | IL | 60636-1443 | | $2,286.91 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02760 |
| 05/15/2013 | 185 | SUBURBAN INDUSTRIAL TOOL & MANUFACTURING COMPANY | | 119 BOND ST | | ELK GROVE VILLAGE | IL | 60007 | | $52,513.54 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02760 |
| 05/15/2013 | 186 | MIDWEST PRESS BRAKE DIES | | 5900 W 91ST ST | | CHICAGO | IL | 60636-1443 | | $1,100.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 187 | SEYFARTH SHAW LLP | | 131 S DEARBORN ST, STE 2400 | | CHICAGO | IL | 60603 | | $156.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 188 | SVC PRODUCTS INC | | 11666 SOUTH MAYFIELD | | ALSIP | IL | 60803 | | $1,000.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 189 | CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | EAST DUBUQUE | IL | 61025-4416 | | $0.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 190 | METRO INDUSTRIAL TIRE & SUPPLY | | 43850 PLYMOUTH OAKS BLVD | | PLYMOUTH | MI | 48170 | | $3,158.04 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 191 | THREE B TRANSPORTATION | | 4823 WEST 128TH PL | | HAVERTOWN | PA | 19083 | | $2,141.14 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 192 | RESISTANCE WELDING MACHINE & ACCESSORY | | 255 PALLADIUM DR | | ST JOSEPH | MI | 49085-9592 | | $19,760.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 193 | NEW ERA INSTALL | | 10012 SOUTH NEW ERA RD | | CANBY | OR | 97013 | | $52,232.29 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 194 | American Express Travel Related Services Company | Becket and Lee LLP / Attorney/Agent for Creditor | POB 3001 | | Malvern | PA | 19355-0701 | | $1,163.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 195 | OVERHEAD DOOR CO OF TERRE HAUTE | | 533 NORTH 13TH ST | | TERRE HAUTE | IN | 47807 | | $0.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 196 | American Express Travel Related Services Company, Inc | Becket and Lee LLP / Attorney/Agent for Creditor | POB 3001 | | Malvern | PA | 19355-0701 | | $442.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 197 | American Express Travel Related Services Company, Inc | Becket and Lee LLP / Attorney/Agent for Creditor | POB 3001 | | Malvern | PA | 19355-0701 | | $90.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 198 | R&W TRANSPORT INC | | PO BOX 1309 | | BOLINGBROOK | IL | 60440 | | $10,419.50 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 199 | R&W LOGISTICS INC | | PO BOX 1309 | | BOLINGBROOK | IL | 60440 | | $37,093.76 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 200 | PROCESS DEVELOPMENT & FABRICATION INC | | 10102 NORTH MURPHY AVE | | BRAZIL | IN | 47834 | | $442.00 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 201 | STRASBURGER TRUCKING INC | | PO BOX 26 | | EARL PARK | IN | 47942 | | $28,018.55 | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

9/24/2017 11:50 AM
170629 Lyon Claims Register by Number.xlsx

Claims Register Report
Date Range 03/15/2013–06/28/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2013 | 201 | JOB GRAEFFE | | 8430 W BRYN MAWR AVE STE 825 | | CHICAGO | IL | 60631 | | $1,809.60 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 202 | TRI STATE ELECTRICAL | | PO BOX 346 | | MICHIGAN CITY | IN | 46360-0346 | | $5,678.70 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 203 | NAPA AUTO PARTS | | 117 E WALNUT ST | | WATSEKA | IL | 60970 | | $308.83 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 204 | AFFILIATED CONTROL EQUIP | | 640 WHEAT LN | | WOOD DALE | IL | 60191-1199 | | $403.38 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 205 | TEST AMERICA LABORATORIES INC | | 4101 SHUFFEL STREET NW | | NORTH CANTON | OH | 44720 | | $234.15 | A | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 206 | E R WAGNER MFG CO | | 4611 N 32ND STREET | | MILWAUKEE | WI | 53209 | | $917.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 207 | BROSSELL ROBERT F | | 274 MEADOWSIDE CT | | PEWAUKEE | WI | 53072-2415 | | $1,800.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 208 | ALL SUPPLY INC | | 2680 AMERICAN LN | | ELK GROVE VILLAGE | IL | 60007 | | $243.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 209 | THREE RIVERS WHOLESALE | | 1020 WEST SAW MILL RUN BLVD | | PITTSBURGH | PA | 15220 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/17/2013 | 210 | MICHIGAN MAPLE BLOCK CO | | 1420 STANDISH AVE | PO BOX 245 | PETOSKEY | MI | 49770-0245 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/17/2013 | 211 | MIGHTY HOOK INC | | 1017 N CICERO AVE | | CHICAGO | IL | 60651-3202 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 212 | TALX UC EXPRESS | | 11432 LACKLAND RD | | ST LOUIS | MO | 63146 | | $1,473.60 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 213 | Tripksr Plating, Inc | | 1935 E US 12 | | Michigan City | IN | 46360 | | $5,500.93 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 214 | KEMWAL STEEL CO | | 420 N WARREN AVE | | DEARBORN | MI | 48128 | | $160.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 215 | JENSEN PLATING WORKS | | 1842 NORTH WESTERN AVE | | CHICAGO | IL | 60647 | | $1,004.45 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/06/2013 | 216 | OFFICE OF THE US TRUSTEE NORTHERN DISTRICT OF ILLINOIS | PATRICK S LAYNG US TRUSTEE | 219 S DEARBORN ST STE 873 | | CHICAGO | IL | 60604 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 217 | WISCONSIN BENCH | | W8 MANUFACTURING | DEPT CH 17996 | PALATINE | IL | 60055 | | $0.00 | A | | 03/18/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 218 | WISCONSIN BENCH | | W8 MANUFACTURING | DEPT CH 17996 | PALATINE | IL | 60055 | | $240.15 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 219 | FOX VALLEY SPRING CO | | N815 CRAFTSMEN DR | | GREENVILLE | WI | 54942 | | $168.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 220 | REPUBLIC SVCS | | PO BOX 37 | | EARL PARK | IN | 47942 | | $3,769.14 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 221 | STRASBURGER LOGISTICS | | 1614 SOUTH MAIN ST | | PARIS | IL | 61944 | | $48,441.45 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 222 | SPECIALTY BATTERY | | 1401 PLANTATION RD | | ROANOKE | VA | 24012 | | $526.10 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 223 | A&AL MATERIAL HANDLING INC | | 809 WABASH AVE | | CHESTERTON | IN | 46304 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 224 | CANADY BLDG MAINT | | 4079 JOHNSTON PKWY | | CLEVELAND | OH | 44128 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 225 | PHOENIX STEEL SVC INC | | 4079 JOHNSTON PKWY | | CLEVELAND | OH | 44128 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 225 | PHOENIX STEEL SVC INC | | 4079 JOHNSTON PKWY | | CLEVELAND | OH | 44128 | | $1,978.95 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 226 | PHOENIX STEEL SVC INC | | 4079 JOHNSTON PKWY | | CLEVELAND | OH | 44128 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 227 | JR Hunt Transport, Inc | | 615 JB Hunt Corporate Drive | | Lowell | AR | 72745 | | $961,649.35 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 228 | BALEMASTER | | 980 CROWN CT | | CROWN POINT | IN | 46307-2722 | | $417.78 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 228 | Equifax | Erica Hayes | Equifax Credit Information Services | PO Box 105835 | Atlanta | GA | 30348-5835 | | $555.31 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 229 | CLARK & OSBORNE INDIANA | | PO BOX 30566 | | INDIANAPOLIS | IN | 46230-0566 | | $1,942.19 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 230 | HEARTLAND AND ENGINEERED PRODUCTS INC | FSEA TORBECK LLC | 365 INDUSTRIAL DR | | HARRISON | OH | 45030-1483 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 231 | INDUSTRIAL SUPPLY CO | | 322 228 NORTH NINTH ST | | TERRE HAUTE | IN | 47807 | | $3,516.79 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 231 | INDUSTRIAL SUPPLY CO | | 322 228 NORTH NINTH ST | | TERRE HAUTE | IN | 47807 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 232 | CASCADE TOOL & FOAM | | 1882 NE 25TH ST | | HILLSBORO | OR | 97124 | | $336.94 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/23/2013 | 233 | CUSHIONHEER | | 1651 PLEASANT ST | | DE KALB | IL | 60115-2604 | | $1,297.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

**Claims Register Report**
Date Range 9/11/2013-08/25/2017

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JSB)

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/24/2013 | 234 | DURA FREIGHT LINES | | 20405 E BUSINESS PKWY | | | WALNUT | CA | 91789 | | $10,475.59 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/24/2013 | 234 | DURA FREIGHT LINES | | 20405 E BUSINESS PKWY | | | WALNUT | CA | 91789 | | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/28/2013 | 235 | R & L CARRIERS INC | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | $2,184.44 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/28/2013 | 236 | STEINER ELECTRIC CO | | 1250 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | | $665.56 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/28/2013 | 237 | JOHN PFLEIDERER TRUCKING | | 1008 S 275 E | | | KOUTS | IN | 46347 | | $3,875.81 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/28/2013 | 238 | UNION LEASING | | 425 N MARTINGALE RD 6TH FL | | | SCHAUMBURG | IL | 60173 | | | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/28/2013 | 238 | UNION LEASING | | 425 N MARTINGALE RD 6TH FL | | | SCHAUMBURG | IL | 60173 | WD | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/29/2013 | 239 | CLARK & OSBORNE INDIANA | | | | | INDIANAPOLIS | IN | 46235-0006 | | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/29/2013 | 239 | CLARK & OSBORNE INDIANA | | | | | INDIANAPOLIS | IN | 46235-0006 | | $443.92 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/29/2013 | 240 | DECATUR PLATING & MANUFACTURING | | 1147 EAST GARFIELD AVE | | | DECATUR | IL | 62526 | | $10,307.16 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/29/2013 | 240 | DECATUR PLATING & MANUFACTURING | | 1147 EAST GARFIELD AVE | | | DECATUR | IL | 62526 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/31/2013 | 241 | NORDSON CORP | | 555 JACKSON ST | | | AMHERST | OH | 44001-2422 | | $3,836.49 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/31/2013 | 242 | DIGILOCK | | | | | PETALUMA | CA | 94954 | | $1,548.76 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 243 | AT&T Corp | | AT&T Services, Inc. | One AT&T Way, Room 3A231 | | Bedminster | NJ | 07921 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 243 | AT&T Corp | BANKRUPTCY DEPARTMENT | AT&T Services, Inc. | One AT&T Way, Room 3A231 | | Bedminster | NJ | 07921 | | $3,836.49 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 244 | BALLY BLOCK CO | | PO BOX 186 | | | BALLY | PA | 19503 | | $1,548.76 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 245 | HARVARD STEEL SALES | | 5400 HARVARD AVE | | | CLEVELAND | OH | 44105 | | $51,824.86 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 246 | JERSEY STATE EQUIPMENT CORP | | PO BOX 686 | | | OLD BRIDGE | NJ | 08857 | | $5,155.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 247 | Liberty Mutual Insurance | | 100 Liberty Way | | | Dover | NH | 03820 | | $5,155.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/04/2013 | 248 | ARROAS I&A LLC | | 6065 ROCKSIDE WOODS BLVD, 6TH FL | | | INDEPENDENCE | OH | 44131 | | $51,824.86 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/05/2013 | 249 | SYCAMORE INDUSTRIAL PARK, LLC | | 431 N CALIFORNIA RD | | | SYCAMORE | IL | 60178 | | $23,165.90 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/05/2013 | 250 | UNITED PACKAGING SUPPLY CO | | 102 WHARTON RD | | | BRISTOL | PA | 19007-1622 | | $31,162.75 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/05/2013 | 251 | LIBRA INDUSTRIES INC | | 1951 WEST ARTHUR | | | ELK GROVE VILLAGE | IL | 60007 | | $3,991.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/07/2013 | 252 | Leake & Andersson, L.L.P. | Kevin A. Cavegnaro Paralegal | 1100 Poydras Street, Suite 1700 | | | New Orleans | LA | 70163 | | $2,160.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/07/2013 | 253 | PLATINUM CARGO LOGISTICS | | 2926 COMER DR | | | ADDISON | IL | 60101 | | $385.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 254 | Master Lock Company LLC | | 137 W. Forest Hill | | | PHOENIX | AZ | 85042 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 254 | Master Lock Company LLC | | 137 W. Forest Hill | | | Oak Creek | WI | 53154 | | $21,964.68 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 255 | HighMark Smart, Reliable Seating, Inc | | 10131 Graham St. | | | Oak Creek | WI | 53154 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 255 | APPLIED LEAN SOLUTIONS LLC | Sivoya Rice, AR, Credit & Collections | 50 Montgomery Street, Suite 1000 | | | Huntington Beach | CA | 92649 | | $1,250.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 256 | GEM AUTOMATION CO INC | | PO BOX 788 | | | Jersey City | NJ | 07302 | WD | $33,000.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 257 | ROYAL GROUP THE | | 441 WEST HARRISON ST STE 318 | | | WENDELL | NC | 27591 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/11/2013 | 258 | APPLIED LEAN SOLUTIONS LLC | | | | | HILLSIDE | NJ | 60182-0990 | | $22,840.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 259 | PIPPIN ENTERPRISES | | 617 NORTH JEFFERSON ST | | | FLORISSANT | MO | 63031 | | $500.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 260 | GEM AUTOMATION CO INC | | | | | | | | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 261 | PIPPIN ENTERPRISES | | | | | | | | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 262 | LOCKER & STORAGE SYSTEMS INC | | 617 NORTH JEFFERSON ST | | | | | | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 263 | LOCKER & STORAGE SYSTEMS INC | | 617 NORTH JEFFERSON ST | | | | | | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/30/2013 | 264 | Stella Zavala | Caprino & Argentinos | 55 W. Monroe St. Ste 900 | | | Chicago | IL | 60603 | EXPUNGED | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 265 | MACHINE TOOL SVC INC | | 117 ELM ST | | | TERRE HAUTE | IN | 47807 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 266 | MACHINE TOOL SVC INC | | 117 ELM ST | | | TERRE HAUTE | IN | 47807 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 267 | G S LOCKER SOLUTIONS | | 2837 NAPOLEAN ST | | | INDIANAPOLIS | IN | 46200 | | $700.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 01/13/2013-09/26/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2013 | 268 | SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK CT | | | ST CHARLES | MO | 63304-8821 | | $7,725.18 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 268 | SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK CT | | | ST CHARLES | MO | 63304-8821 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 269 | FAMILY MEDICAL CENTER | | 727 EAST COURT ST | | | PARIS | IL | 61944 | | $40.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 270 | NATIONAL RECREATION SYSTEMS | NATIONAL RECREATION SYSTEMS INC, Rene Tokwall | 1300 AIRPORT NORTH OFFICE PARK STE D | | | FORT WAYNE | IN | 46825-6717 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 271 | JPD Logistics, LLC | | Five Greenwich Office Park | | | Greenwich | CT | 06831 | | $24,521.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 272 | NEVADA BUSINESS PARK LLC | C/O JEANNE M JORGENSEN ESQ PAGE & JORGENSEN LLP | 1101 DOVE STREET SUITE 220 | | | NEWPORT BEACH | CA | 92660 | | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 272 | NEVADA BUSINESS PARK LLC | C/O JEANNE M JORGENSEN ESQ PAGE & JORGENSEN LLP | 1101 DOVE STREET SUITE 220 | | | NEWPORT BEACH | CA | 92660 | | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 273 | NEVADA BUSINESS PARK | C/O JEANNE M JORGENSEN, ESQ PAGE & JORGENSEN LLP | 1101 DOVE STREET, SUITE 220 | | | NEWPORT BEACH | CA | 92660 | | $247,897.51 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/19/2013 | 274 | Nashville Wire Products | Attn Katie G. Stenberg, Esq. c/o Waller Lansden Dortch & Davis, LLP | 511 Union Street, Suite 2700 | | | Nashville | TN | 37221 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 274 | Nashville Wire Products | Attn Katie G. Stenberg, Esq. c/o Waller Lansden Dortch & Davis, LLP | 511 Union Street, Suite 2700 | | | Nashville | TN | 37221 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 275 | OIC SVCS | | 407 N ARDMORE AVE | | | STERLING | VA | 20164-3004 | | $20,130.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 276 | E PALLET INC | | 7730 FIRST PL STE F | | | CLEVELAND | OH | 44141 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 277 | BTH Installations, LLC | | PO Box 606 | | | Lake Junaluska | NC | 28745-0608 | | $73,500.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 278 | Qwest Communications Company, LLC dba CenturyLink | Attn Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $13,945.59 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/24/2013 | 279 | CARDINAL PACKAGING PRODUCTS | JAMES R. KOSHELD REG AGENT | 2632A North 9th Street Road | | | Lafayette | IN | 47904 | | $1,277.58 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/24/2013 | 280 | CARDINAL PACKAGING PRODUCTS | JAMES R. KOSHELD REG AGENT | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 281 | Cobalt Industrial REIT | Steve A. Peirce, Fulbright & Jaworski LLP | 300 Convent Street, Suite 2100 | | | San Antonio | TX | 78205-3792 | | $175,904.90 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 281 | Cobalt Industrial REIT | Steve A. Peirce, Fulbright & Jaworski LLP | 300 Convent Street, Suite 2100 | | | San Antonio | TX | 78205-3792 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 282 | Miller Metals Services Corporation | Mr. Blain Miller | 2400 Bond Street | | | University Park | IL | 60484 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 282 | Miller Metals Services Corporation | Mr. Blain Miller | 2400 Bond Street | | | University Park | IL | 60484 | | $375,977.17 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 283 | RIESLING MOTOR EXPRESS | | PO BOX 218 | | | MONTGOMERY | IL | 60538 | | $9,857.76 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 284 | TOYOTA LIFT DIV OF BAHRNS EQUIPMENT INC | | 1693 COUNTY RD 2200 E | | | ST JOSEPH | IL | 61873-9603 | | $30,265.07 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 285 | ORTHO SEATING LLC | GEORGE M PEARCE REG AGENT | 131 S DEARBORN ST | | | CHICAGO | IL | 60603 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 285 | ORTHO SEATING LLC | GEORGE M PEARCE REG AGENT | 131 S DEARBORN ST | | | CHICAGO | IL | 60603 | | $24,595.46 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 286 | United Steelworkers | David Jury, Associate General Counsel | Five Gateway Center, Room 807 | | | Pittsburgh | PA | 15222 | IWD | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 287 | Premier Resource Group, L.L.C | Blain M Dougherty | 835 McClintock Dr 2nd Fl | Golfview Sheridan Russian Nemec & Hoff | | Burr Ridge | IL | 60527 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 287 | Premier Resource Group, L.L.C | Blain M Dougherty | 835 McClintock Dr 2nd Fl | Golfview Sheridan Russian Nemec & Hoff | | Burr Ridge | IL | 60527 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 288 | ABF Freight System, Inc. | | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | | $24,595.46 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 289 | Travelers Indemnity Company and its Property Casualty Affiliates | Chantal Y Pinnock | 131 S DEARBORN ST 30TH FL | | | Hartford | CT | 06183 | EXPUNGED | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 289 | Travelers Indemnity Company and its Property Casualty Affiliates | Chantal Y Pinnock | 131 S DEARBORN ST 30TH FL | | | Hartford | CT | 06183 | EXPUNGED | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 290 | Travelers Indemnity Company and its Property Casualty Affiliates | Travelers | One Tower Square, 9CR | | | Hartford | CT | 06183 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 290 | EXPRESS INC | | 1111 HAMVESTER RD | | | WEST CHICAGO | IL | 60185 | | $1,820.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 291 | Karen Lee | | P.O. Box 2891 | | | Naperville | IL | 60567-2891 | | $2,560.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 291 | Karen Lee | | P.O. Box 2891 | | | Naperville | IL | 60567-2891 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

9/26/2017 11:50 AM
170928 Lyon Claims Register by Number.xls
Case No. 13-02100 (JSB)
In re Lyon Workspace Products, L.L.C.

Claims Register Report
Date Range 01/31/2013-09/28/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2013 | 292 | Cietac Corporation | | | | | | | | | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 293 | CROWE HORWATH LLP | c/o Joseph E. Lehnert | Keating Muething & Klekamp PLL, PO Box 36697 | One E 4th St, Ste 1400 | | Cincinnati | OH | 45202 | | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 294 | Continental Welding Supply | c/o Kevin H. Morse | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60657 | | $0.00 | | | | General Unsecured | Durand Products, L.L.C. | 13-02104 |
| 06/25/2013 | 295 | Wilbra Beavers | Stephen A. Yokich, Esq. | Cornfield and Feldman LLP, Suite 1400 | 25 E. Washington St | | Chicago | IL | 60602-1803 | WD | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 296 | Pension Benefit Guaranty Corporation | Stephen A. Yokich, Esq. Cornfield and Feldman LLP- Suite 1400 | 25 E. Washington St | | | Chicago | IL | 60602-1803 | WD | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 297 | Continental Welding Supply | c/o Kevin H. Morse | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60657 | | | | | | Admin Priority | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 298 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Miller Global Solutions, L.L.C. | 13-02106 |
| 06/25/2013 | 299 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Pridi Metals, L.L.C. | 13-02102 |
| 06/25/2013 | 300 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 301 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 302 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 303 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Pridi Metals, L.L.C. | 13-02102 |
| 06/25/2013 | 304 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Pridi Metals, L.L.C. | 13-02102 |
| 06/25/2013 | 305 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 306 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Sycamore Systems, L.L.C. | 13-02101 |
| 06/25/2013 | 307 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Miller Global Solutions, L.L.C. | 13-02106 |
| 06/25/2013 | 308 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 309 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 310 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Pridi Metals, L.L.C. | 13-02102 |
| 06/25/2013 | 311 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 312 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Durand Products, L.L.C. | 13-02104 |
| 06/25/2013 | 313 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $11,496,111.00 | | | | Admin Priority | Miller Global Solutions, L.L.C. | 13-02106 |
| 06/25/2013 | 314 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Durand Products, L.L.C. | 13-02104 |
| 06/25/2013 | 315 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $0.00 | | | | Admin Priority | Paris Metal Products, L.L.C. | 13-02107 |
| 06/25/2013 | 316 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Paris Metal Products, L.L.C. | 13-02107 |
| 06/25/2013 | 317 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 318 | Pension Benefit Guaranty Corporation | Attulund Weisner | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | | | | | Admin Priority | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 319 | Travelers Indemnity Company and its Property Casualty Affiliates | Charlsi Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | EXPUNGED | | | | | Admin Priority | Paris Metal Products, L.L.C. | 13-02107 |
| 06/25/2013 | 320 | Travelers Indemnity Company and its Property Casualty Affiliates | Charlsi Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | EXPUNGED | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 321 | Travelers Indemnity Company and its Property Casualty Affiliates | Charlsi Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | EXPUNGED | | | | | Admin Priority | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 321 | Travelers Indemnity Company and its Property Casualty Affiliates | Charlsi Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | EXPUNGED | | | | | General Unsecured | LED Group, Inc. | 13-02105 |
| 06/25/2013 | 322 | Travelers Indemnity Company and its Property Casualty Affiliates | Charlsi Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | EXPUNGED | | | | | General Unsecured | Miller Global Solutions, L.L.C. | 13-02105 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JSB)

**In re Lyon Workspace Products, L.L.C.**
**Case No. 13-02100 (JSB)**

**Claims Register Report**
**Date Range 01/19/2013–08/28/2017**

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Claim Amount | Nature | Related Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/2013 | 322 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | General Unsecured | Miller Global Solutions, L.L.C. | 13-02106 |
| 06/28/2013 | 323 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 324 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Syracuse Systems, L.L.C. | 13-02102 |
| 06/28/2013 | 325 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Durand Products, L.L.C. | 13-02104 |
| 06/28/2013 | 326 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | L&D Group, Inc. | 13-02105 |
| 06/28/2013 | 327 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Office of the Chief Counsel | 1200 K Street, N.W. Suite 345 | Washington | DC | 20005-4026 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02107 |
| 06/28/2013 | 328 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02106 |
| 06/28/2013 | 329 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02105 |
| 06/28/2013 | 330 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02104 |
| 06/28/2013 | 331 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02102 |
| 06/28/2013 | 332 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 333 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | General Unsecured | Durand Products, L.L.C. | 13-02104 |
| 06/28/2013 | 334 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | L&D Group, Inc. | 13-02105 |
| 06/28/2013 | 335 | Travelers Indemnity Company and its Property Casualty Affiliates | Chalse V Pancick | Travelers | One Tower Square, 9CR | Hartford | CT | 06183 | EXPUNGED | Admin Priority | Syracuse Systems, L.L.C. | 13-02102 |
| 06/28/2013 | 336 | CH ROBINSON WORLDWIDE | | 14701 CHARLSON RD | | EDEN PRAIRIE | MN | 55347 | $24,460.00 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 337 | Constellation NewEnergy Gas Division, LLC | Constellation NewEnergy Inc. | 100 Constellation Way Ste 600C | | Baltimore | MD | 21202 | $33,846.58 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 338 | WESTERN LIFT TRUCK CO INC | | PO BOX 307 | | MAPLE SHADE | NJ | 08052-0307 | $1,594.42 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 339 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way Ste 600C | | Baltimore | MD | 21202 | $0.00 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/03/2013 | 340 | COLSON CASTER CORP | | 3700 AIRPORT RD | | JONESBORO | AR | 72401-4463 | $5,509.44 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/08/2013 | 341 | LOCK JOINT TUBE LLC | | 515 W IRELAND RD | | SOUTH BEND | IN | 46614 | $9,728.77 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/15/2013 | 342 | MAGID GLOVE & SAFETY MFG. CO. LLC. | | 2060 N. KOLMAR AVENUE | | CHICAGO | IL | 60639 | $11,228.37 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/15/2013 | 343 | Illinois FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | | Priority | L&D Group, Inc. | 13-02105 |
| 07/25/2013 | 344 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | Chicago | IL | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 01/15/2013-09/29/2017

| Date Filed | Claim No. | Alias | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor/Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2013 | 344 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | W/D | | | | | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 08/15/2013 | 345 | United Parcel Service | c/o Receivable Management Services | Steve A. Pierce | P.O. Box 4396 | | Timonium | MD | 21094 | | $22,469.43 | A | | 04/15/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 09/26/2013 | 346 | Cobell Industrial KEIT | Fullright & Jaworski LLP | 300 Convent Street, Suite 2100 | | | San Antonio | TX | 78205-3792 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 09/27/2013 | 347 | Constellation NewEnergy, Inc. | Attn: Credit Workout | 100 Constellation Way Ste 600C | | | Baltimore | MD | 21202 | EXPUNGED | | | A | 07/01/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 09/27/2013 | 347 | Constellation NewEnergy, Inc. | Attn: Credit Workout | 100 Constellation Way Ste 600C | | | Baltimore | MD | 21202 | EXPUNGED | | | A | 07/01/2013 | Admin Priority | Lyon Workspace Products, L.L.C. 13-02100 |
| 11/12/2013 | 348 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Piggly Wiggin, Litigation Specialist | P.O. Box 609 | | | Cedar Rapids | IA | 52406 | | $61,759.33 | A | | 01/29/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 11/16/2013 | 348 | GreatAmerica Financial Services Corporation f/k/a GreatAmerica Leasing Corp. | Specialist | | | | | | | | | | | | Admin Secured | Lyon Workspace Products, L.L.C. 13-02100 |
| 01/13/2014 | 349 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | W/D | $3,568.03 | | | 02/14/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 01/13/2014 | 351 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | W/D | | | | 02/14/2013 | Secured | Lyon Workspace Products, L.L.C. 13-02100 |
| 02/26/2014 | 352 | Department of the Treasury Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | A | | 02/07/2013 | Priority | Lyon Workspace Products, L.L.C. 13-02100 |
| 04/21/2014 | 353 | Arlington Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, LLP. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | W/D | | | | | Admin Secured | Lyon Workspace Products, L.L.C. 13-02100 |
| 05/01/2014 | 354 | NMHG Financial Services | Attn: Kimberly LaValle | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $15,114.42 | A | | 03/26/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 05/01/2014 | 355 | NMHG Financial Services | Attn: Kimberly LaValle | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $27,092.62 | A | | 03/26/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 07/07/2014 | 356 | SCOTT SPECIAL TOOLS INC. | | 515 HUBER PARK COURT | | | ST. CHARLES | MO | 63304 | | $16,855.16 | A | | 08/12/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 07/18/2014 | 357 | Master Lock Company LLC | c/o Thompson Hine LLP | 10050 Innovation Drive, Suite 400 | | | Miamisburg | OH | 45342 | | $0.00 | A | | 06/16/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 07/18/2014 | 357 | Master Lock Company LLC | Attn: J. Matfeld / J. Hawkins | c/o Thompson Hine LLP | 10050 Innovation Drive, Suite 400 | | Miamisburg | OH | 45342 | | $0.00 | A | | 06/16/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 08/12/2014 | 358 | Nashville Wire Products | Attn: Kalus G. Stanberg, Esq. | c/o Walter Lansden Dortch & Davis, LLP | 511 Union Street, Suite 2700 | | Nashville | TN | 37221 | | $0.00 | A | | 06/20/2013 | Admin Priority | Lyon Workspace Products, L.L.C. 13-02100 |
| 08/12/2014 | 358 | Nashville Wire Products | Attn: Kalus G. Stanberg, Esq. | c/o Walter Lansden Dortch & Davis, LLP | 511 Union Street, Suite 2700 | | Nashville | TN | 37221 | | $0.00 | A | | 06/20/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 09/29/2014 | 359 | Constellation NewEnergy, Inc. | Attn: Credit Workout | 100 Constellation Way Ste 600C | | | Baltimore | MD | 21202 | | $156,862.81 | A | | 09/27/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 09/29/2014 | 359 | Constellation NewEnergy, Inc. | Attn: Credit Workout | 100 Constellation Way Ste 600C | | | Baltimore | MD | 21202 | | $0.00 | A | | 09/27/2013 | Admin Priority | Lyon Workspace Products, L.L.C. 13-02100 |
| 10/16/2014 | 360 | Cardinal Packaging Products | c/o L. Katie Mason, Esq. | Rashad Boehmer Van Deuren s.c. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | $28,000.00 | A | | 09/27/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |
| 12/29/2014 | 361 | CIT Communications Finance Inc. | | 175 S. Third Street, Ste. 900 | | | Columbus | OH | 43215 | | $119,440.76 | A | | 02/07/2013 | General Unsecured | Lyon Workspace Products, L.L.C. 13-02100 |

**Claims Register Report**
Date Range 01/19/2013-09/28/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | AIR Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/2013 | 221 | A&L MATERIAL HANDLING INC | | 1401 PLANTATION RD | | | ROANOKE | VA | 24012 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 160 | ABBOTT PLASTIC | | 3302 LONERGAN DR | | | ROCKFORD | IL | 51108 | | $1,258.53 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 288 | ABF Freight System, Inc. | | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | | $24,595.46 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 176 | AERO INDUSTRIES INC | | 453 COMANCHE CIR | | | HARVARD | IL | 60033 | | $1,801.26 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 204 | AFFILIATED CONTROL EQUIP CO | | 640 WHEAT LN | | | WOOD DALE | IL | 60191-1100 | | $439.38 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 23 | Agile Staffing Inc. | | 799 Roosevelt Parkway | Suite 203 | | Bourbonnais | IL | 60914 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/04/2013 | 248 | AIRGAS USA LLC | | 6055 ROCKSIDE WOODS BLVD, 6TH | | | INDEPENDENCE | OH | 44131 | | $1,824.86 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 50 | Akro-Mils | | 1293 S Main St | | | Akron | OH | 44301 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 208 | ALL SUPPLY INC | | 2659 AMERICAN LN | | | ELK GROVE VILLAGE | IL | 60007 | | $243.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 89 | Amada America Inc | | 7025 Firestone Blvd | | | Buena Park | CA | 90621 | | $6,499.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 30 | Ameren Illinois | | 2105 E State Route 104 | | | Pawnee | IL | 62558 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 164 | AMERICAN CALIBRATION INC | | 4416 RTE 176 STE 11 | | | CRYSTAL LAKE | IL | 60014 | | $672.97 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 184 | American Express Travel Related Services | Attorneys/Agent for Creditor | Becket and Lee LLP | | | Malvern | PA | 19355-0701 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 195 | American Express Travel Related Services Company, Inc. | Attorneys/Agent for Creditor | Becket and Lee LLP | PO Box 3001 | | Malvern | PA | 19355-0701 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 273 | AMERICAN MESSAGING SVCS | | 3041 LINCOLN ST | | | HARVARD | IL | 60033-3154 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/24/2013 | 2 | American Infosource LP as Agent for T-Mobile/T-Mobile USA Inc. | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | | $874.77 | | | | General Unsecured | Swansoak Systems, | 13-02702 |
| 04/29/2013 | 161 | Ameritas Inc | | 1515 W Fullerton Ave. | | | Addison | IL | 60101 | | $5,650.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 88 | Apex Wire Products Co, Inc | | 5050 Gage Avenue | | | Franklin Park | IL | 60131 | | $4,559.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 258 | APPLIED LEAN SOLUTIONS LLC | | 2926 COMER DR | | | MURFREESBORO | TN | 37128 | | $1,200.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/13/2013 | 259 | APPLIED LEAN SOLUTIONS LLC | | 2926 COMER DR | | | MURFREESBORO | TN | 37128 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 42 | Applied Lubrication Technology Inc. | | 12 French Dr | | | Metro | ON | Canada | | $10,000.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 65 | ARCHER POWER SOLUTIONS INC | | 1719 WEST ARMITAGE CT | | | ADDISON | IL | 60101 | | $513.72 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/14/2013 | 85 | Aramark Uniforms & Career Apparel LLC fka Aramark Uniform & Career Apparel, Inc. | ATR LAURA SLATER | Hawley Troxell Ennis & Hawley LLP | PO Box 1617 | | Boise | ID | 83701 | | $9,166.25 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/26/2013 | 82 | Arlington Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | | | Arlington | TX | 76004-0430 | WD | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/21/2014 | 353 | Arlington Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | WD | $0.00 | | | | Admin Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 4 | Arlip and Sons, Inc. | | 220 S. Broadway | | | Aurora | IL | 60506 | | $5,588.85 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 243 | AT&T Corp | Karen A. Cavagnaro Lead Paralegal | AT&T Services, Inc. | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $3,656.49 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 106 | ATHLETIC BUSINESS | | 22 E MIFFLIN ST STE 310 | | | MADISON | WI | 53703 | | $4,029.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 16 | Atmos Energy/Mid Tex Division | Atmos Energy Corporation | P.O. Box 650205 | | | Dallas | TX | 75265-0205 | | $1,555.46 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 167 | BAKERS SPORTING GOODS | | 3600 BEACHWOOD CT | | | JACKSONVILLE | FL | 32224 | | $337.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 226 | BALEMASTER | | 980 CROWN CT | | | CROWN POINT | IN | 46307-2732 | | $417.78 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 244 | BALLY BLOCK CO | | BALLY PA BOX 188 | 30 SOUTH SEVENTH ST | | BALLY | PA | 19503 | | $1,346.76 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 44 | Barsteel Corporation | Colace North America Insurance Company | 50 Millstone Rd., Bldg 100, Ste 300 | | | East Windsor | NJ | 08520 | WD | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 44 | Barsteel Corporation | Colace North America Insurance Company | 50 Millstone Rd., Bldg 100, Ste 300 | | | East Windsor | NJ | 08520 | WD | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 50 | Bekson Steel Centre | Colace North America Insurance Company | 50 Millstone Rd., Bldg 100, Ste 300 | | | East Windsor | NJ | 08520 | | $1,850.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 207 | BROSSELL ROBERT F | | 274 MEADOWOOD CT | | | PEWAUKEE | WI | 53072-2415 | | $1,800.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/24/2013 | 277 | BTM Installations, LLC | | PO Box 606 | | | Lake Junaluska | NC | 28745-0606 | | $73,550.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 03/15/2013–09/25/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2013 | 66 | Butler Consulting | G. Alexander McTavish | Myler, Ruddy & McTavish | 105 W State St Ste 200 | | Geneva | IL | 58134-4937 | | $3,820.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/23/2013 | 159 | C&S Associates, Inc dba NCS | | 729 Minor Rd | | | Highland Heights | OH | 44143 | | $1,779.89 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 224 | CANADY BLDG MAINT SUPPLY | | 1684 B 204 E RD | | | WATSEA | OH | 609870 | | $1,938.95 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 280 | CARDINAL PACKAGING PRODUCTS | | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 280 | CARDINAL PACKAGING PRODUCTS | JAMES R. KORNFELD REG AGENT | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | | $179,904.90 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2014 | 280 | CARDINAL PACKAGING PRODUCTS | JAMES R. KORNFELD REG AGENT | 300 EXCHANGE DR STE A | | | CRYSTAL LAKE | IL | 60014 | | $179,904.90 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 10/16/2014 | 360 | Cardinal Packaging Products | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren S.C. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | | $36,000.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/23/2013 | 232 | CASCADE TOOL & FOAM | | 1982 NE 25TH AVE | | | HILLSBORO | OR | 97124 | | $359.84 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/23/2013 | 235 | CLARK & OSBORNE INDIANA | | | | | | | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 336 | CH ROBINSON WORLDWIDE | | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | | $24,460.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 250 | Certus Corporation | c/o Joseph E. Lehnert | Keating, Muething & Klekamp PLL | 1 E 4th St, Ste 1400 | | Cincinnati | OH | 45202 | | $495.90 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 12/29/2014 | 331 | CIT Communications Finance | c/o Weltman, Weinberg & Reis Co. | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | WD | $119,440.76 | 02/07/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 13 | CIT Finance LLC | c/o Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | | $0.00 | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 13 | CIT Finance LLC | c/o Weltman, Weinberg & Reis | 175 S. Third Street, Ste 900 | | | Columbus | OH | 43215 | | $1,342.19 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 146 | Cobalt Industrial REIT | | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | | $1,342.19 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/23/2013 | 228 | CLARK & OSBORNE INDIANA | | PO BOX 30006 | | | INDIANAPOLIS | IN | 46230-0006 | | $480.82 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 239 | CLARK & OSBORNE INDIANA | | PO BOX 30006 | | | | IN | | | $480.82 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 58 | Cisco Industrial Fasteners, Inc. | | 16701 Lathrop Avenue | | | Harvey | IL | 60426 | | $1,669.91 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 281 | Cobalt Industrial REIT | Steve A. Peirce | Fulbright & Jaworski LLP | 300 Convent Street, Suite 2100 | | San Antonio | TX | 78205-3792 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 281 | Cobalt Industrial REIT | Steve A. Peirce | Fulbright & Jaworski LLP | 300 Convent Street, Suite 2100 | | San Antonio | TX | 78205-3792 | | $0.00 | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 146 | Cobalt Industrial REIT | Steve A. Peirce | Fulbright & Jaworski LLP | 300 Convent Street, Suite 2100 | | San Antonio | TX | 78205-3792 | WD | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/02/2013 | 140 | COLSON CASTER CORP | | 3700 AIRPORT RD | | | JONESBORO | AR | 72401-4443 | | $5,509.44 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 171 | COMPLETE CLEANING CO | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-1161 | | $5,584.28 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/17/2013 | 150 | Convey Safety Products LLC | | 3202 Latham Dr | | | Madison | WI | 53713 | | $1,567.34 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 337 | Constellation NewEnergy Gas Division, LLC | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | | $1,689.91 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 337 | Constellation NewEnergy Gas Division, LLC | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | | $33,845.08 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/07/2013 | 339 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | EXPUNGED | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 347 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | EXPUNGED | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/07/2013 | 338 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | EXPUNGED | $0.00 A | 07/19/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2014 | 347 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | | $150,862.81 A | 07/20/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/30/2014 | 358 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | | $0.00 A | 09/27/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 347 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | | $0.00 A | 09/27/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/22/2013 | 359 | Constellation NewEnergy, Inc. | Attn Credit Workout | 100 Constellation Way, Ste 600C | | | Baltimore | MD | 21202 | | $0.00 | 09/28/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 294 | Continental Welding Supply | c/o Kevin H. Morse | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60657 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 56 | ConAlloy Freight | | P.O. Box 5126 | | | Timonium | MD | 21094 | | $1,508.75 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/12/2013 | 183 | County of San Bernardino | Office of the Tax Collector | 172 West Third Street | | | San Bernardino | CA | 92415 | | $0.00 | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 190 | CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | EAST DUBUQUE | IL | 61025-4416 | | $7,232.29 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 207 | Continental Welding Supply Corp. | c/o Kevin H. Morse | Arnstein & Lehr LLP | 120 S. Riverside Plaza, Suite 1200 | | Chicago | IL | 60657 | | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 55 | ConAlloy Freight | | | | | | MD | 21094 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 233 | CUSHIONER | | 1951 PLEASANT ST | | | DE KALB | IL | 60115-2604 | | $1,297.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/13/2013 | 84 | DAGA VI LLC | | 1955 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $442.28 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 01/19/2013-09/29/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | Alt Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/2013 | 95 | DACA VI LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $7,203.69 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/13/2013 | 97 | DACA VI LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | | $3,683.02 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 103 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $508.16 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 104 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $4,111.52 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 105 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $8,730.78 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 106 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $70,482.56 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 108 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $668.58 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2015 | 136 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $7,662.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 117 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $11,509.27 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 118 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $4,571.25 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 119 | DACA VI LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $12,061.74 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 128 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $605.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 129 | DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $539.38 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 130 | DACA VI LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $1,288.69 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 131 | DACA VI LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | | $939.38 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 26 | DACE Sales Co. | | P.O. Box 1492 | | | Frankfort | IL | 60423 | | $18,766.58 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 161 | DADCO, INC. | | 43530 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | | $564.14 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/21/2013 | 46 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | W/O | $964.14 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/15/2014 | 350 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | W/O | $3,171.23 | A | | 02/14/2013/Secured | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 7 | DeBough Mfg. Co. | | 27556 Chevy Avenue | | | La Junta | CO | 81050 | | $3,171.23 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 09/25/2013 | 240 | DECATUR PLATING & MANUFACTURING | | 1147 EAST GARFIELD AVE | | | DECATUR | IL | 62526 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 09/25/2013 | 240 | DECATUR PLATING & MANUFACTURING | | 1147 EAST GARFIELD AVE | | | DECATUR | IL | 62526 | | $10,307.16 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/16/2013 | 157 | Defined Logistics Services LLC | | 898 Carol Court | | | Carol Stream | IL | 60188-2408 | | $129,874.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 172 | DELTA INDUSTRIES INC | | 2201 W CURTISS ST | | | DOWNERS GROVE | IL | 60515-4010 | | $971.35 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 172 | DELTA INDUSTRIES INC | | 2201 W CURTISS ST | | | DOWNERS GROVE | IL | 60515-4010 | | $5,982.92 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 14 | Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 132 | Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/02/2013 | 133 | Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/02/2013 | 133 | Department of the Treasury - Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 144 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 144 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | EXPUNGED | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/24/2014 | 362 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | A | | 02/07/2015/Priority | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/03/2013 | 18 | Derry Enterprises, Inc. d/b/a Field Fastener | Field | | P.O. Box 2528 | | Loves Park | IL | 61132 | | $0.00 | | | | General Unsecured | Miller Global Solutions, L.L.C. | 13-02106 |
| 05/10/2013 | 242 | DIGILOCK | | BY SECURITY PEOPLE INC | 9 WILLOWBROOK CT | | PETALUMA | CA | 94954 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 175 | DORMAN & ASSOCIATES INC | | 600 NORTH FORSYTHE ST | | | FRANKLIN | IN | 46131 | | $3,114.64 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/24/2013 | 234 | DOHRN FREIGHT LINES | | 625468 E BUSINESS PKWY | | | WALNUT | CA | 91789 | | | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/2013 | 234 | DURA FREIGHT LINES | | 20405 E BUSINESS PKWY | | | WALNUT | CA | 91789 | | $30,475.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 08/21/2013 | 276 | E PALLET INC | | 7730 FIRST PL, STE F | | | CLEVELAND | OH | 44146 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/16/2013 | 296 | E R WAGNER MFG CO | | 4855 W 32ND STREET | | | MILWAUKEE | WI | 53209 | | $373.60 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/13/2013 | 189 | EAGLE METALS & STEEL | | 119 BOND ST | | | ELK GROVE VILLAGE | IL | 60007 | | $2,266.91 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/01/2013 | 338 | EASTERN LIFT TRUCK CO INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 08052-0307 | | $1,094.42 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/14/2013 | 101 | Einhart Technologies LLC | Ryan Masterson | | | | Chesterfield | MI | 48051 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/21/2013 | 144 | EMT Industries Inc. dba Excel Rubber | EMT Industries Inc. | 12065 Covered Wagon Ct | | | Granger | IN | 46530-7160 | | $6,600.01 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/07/2013 | 83 | ENCO | ATTN LEGAL DEPT | PO BOX 357 | | | FARMINGDALE | NY | 11735 | | $188.57 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 236 | Equitas | Equitas Credit Information SVC | PO Box 105855 | | | Atlanta | GA | 30348-0835 | | $353.31 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/14/2013 | 31 | Errout's Steel Group - Midwest | Cabus North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 200 | | | East Windsor | NJ | 08520 | | $226,811.72 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 76 | Estes Express Lines | | 3901 West Broad Street | | | Richmond | VA | 23230 | | $14,720.23 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 73 | Euler Hermes North America Insurance Company | Agent of Chicago Coil LLC | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | | $11,310.78 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 177 | FACTORY CLEANING EQUIPMENT | | 1578 BEVERLY CT | | | AURORA | IL | 60502 | | $127.10 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/17/2013 | 209 | FAMILY MEDICAL CENTER | | 727 EAST COURT ST | | | PARIS | IL | 61944 | | $40.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/26/2013 | 162 | Fastenal Company | | 2001 Theurer Blvd | | | Winona | MN | 55987 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 24 | Fox Metro WRD | | PO Box 124 | | | Oswego | IL | 60543 | | $966.45 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/08/2013 | 246 | FOX VALLEY SPRING CO | | 4815 CRAFTSMEDGE DR | | | GREENVALE | IL | 54662 | | $1,004.45 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/18/2013 | 343 | FRANCHISE TAX BOARD | BANKRUPTCY SECTION | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | EXPUNGED | $226,911.72 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/09/2013 | 145 | Frontier Communications | | 19 John St | | | Middletown | NY | 10940 | | $107.53 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/13/2013 | 174 | GARDNER CO INC PAUL N | | 316 N E FIRST ST | | | POMPANO BEACH | FL | 33060-6608 | | $713.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/12/2013 | 260 | GEM AUTOMATION CO INC | | 4415 WEST HARRISON ST STE 316 | | | HILLSIDE | IL | 60162-1960 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 25 | Great Northern Lumber | | 2200 West 12th Street | | | Blue Island | IL | 60406 | | $5,474.32 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 348 | GreatAmerica Financial Services Corporation | Peggy Upton, Litigation Specialist | | | | | | | | $0.00 | | | 01/29/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 70 | GreatAmerica Financial Services Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/25/2013 | 70 | GreatAmerica Financial Services Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | | $61,759.35 | A | | 01/29/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 348 | GRIFFIN SUPPLY INC | | 5026 SOUTH HARRISON AVE | | | HAMMOND | IN | 46327-1788 | | $268.80 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 182 | GRIFFIN SUPPLY INC | | 7724 FM 1960 EAST | | | HUMBLE | TX | 77346 | | $1,875.34 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/01/2013 | 2 | GULF PACKAGING | | 10855 W 400 N | | | Michigan City | IN | 46360 | | $2,701.93 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/28/2013 | 3 | Hanco Industrial IKG | | 19635 Jacobs Port Blvd | | | Houston | TX | 77015 | | $14,105.37 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 58 | Harrison Electric, Inc | | | | | | | | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 17 | Hilco Temporary Staffing, Inc. | | 1028 Prairie St | | | Aurora | IL | 60506 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 255 | Highmark Steel - Reliable | Sonya Rice, AR, Credit & Collections | 15721 Graham St. | | | Huntington Beach | CA | 92649 | | $21,364.89 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 230 | HEARTLAND ENGINEERED PRODUCTS | FGIA TORREX LLC | 385 INDUSTRIAL DR | | | HARRISON | OH | 45030-1483 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 245 | HARVARD STEEL SALES | | 355 INDUSTRIAL DR | | | HARRISON | OH | 45030-1483 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 130 | Hub Group, Inc. | | 2000 Clearwater Drive | | | Oak Brook | IL | 60523 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 129 | Hub Group, Inc. | | 2000 Clearwater Drive | | | Oak Brook | IL | 60523 | | $101,253.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 165 | HUBCO INC HUTCHINSON | | 215 SOUTH POPLAR | PO BOX 1286 | | HUTCHINSON | KS | 67504-1286 | | $347.46 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 115 | Hudson Lock LLC | | 81 Apsley Street | | | Hudson | MA | 01674 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2013 | 344 | Illinois Department of Revenue | Bankruptcy Section | PO Box 64338 | | | Chicago | IL | 60664-0338 | WD | $3,500.00 | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/26/2013 | 9 | ILLINOIS LOGISTICS GROUP | | 9200 W 191ST ST #4 | | | MOKENA | IL | 60448 | WD | $3,516.79 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 231 | INDUSTRIAL SUPPLY CO | | 322 326 NORTH NINTH ST | | | TERRE HAUTE | IN | 47807 | | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/23/2013 | 231 | INDUSTRIAL SUPPLY CO | | 322 326 NORTH NINTH ST | | | TERRE HAUTE | IN | 47807 | | $301,473.52 | 01/24/2013 Admin Priority | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/23/2013 | 1 | International Paper | Attn Brian Dugo | 4049 Willow Lake Blvd | | | Memphis | TN | 38118 | | $0.00 A | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/24/2013 | 57 | International Paper | Attn Brian Dugo | 4049 Willow Lake Blvd | | | Memphis | TN | 38118 | | $0.00 A | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/24/2013 | 256 | IPFS Corporation | | 30 Montgomery Street, Suite 1000 | | | Jersey City | NJ | 07302 | | $374.98 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/01/2013 | 178 | JANCO SUPPLY INC | | 7231 HIGHLAND AVE | | PO BOX 1132 | AURORA | IL | 60507-1132 | | $61,648.35 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 227 | JB Hunt Transport, Inc | Erica Hayes | 615 JB Hunt Corporate | | | Lowell | AR | 72745 | | $160.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/12/2013 | 215 | JENSEN PLATING WORKS | | 1842 NORTH WESTERN AVE | | | CHICAGO | IL | 60647 | | $5,156.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/22/2013 | 240 | JERSEY STATE EQUIPMENT CORP | | PO BOX 368 | | | OLD BRIDGE | NJ | 08857 | | $1,809.60 | 03/18/2013 General Unsecured | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 201 | JOB GRAFFE | | 8430 W BRYN MAWR AVE STE 825 | | | CHICAGO | IL | 60631 | | $3,575.61 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 237 | JOHN PFLEDDERER TRUCKING | | 5308 S 275 E | | | KOUTS | IN | 46347 | | $0.00 A | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 08/16/2013 | 112 | K&M Installation Inc. | | 1398 Maple Dr | | | Oakley | CA | 94561 | | $0.00 A | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/25/2013 | 112 | K&M Installation Inc. | | 1398 Maple Dr | | | Oakley | CA | 94561 | | $0.00 A | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 112 | K&M Installation Inc. | | 1398 Maple Dr | | | Oakley | CA | 94561 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 155 | K&M Installation Inc. | | 1398 Maple Dr | | | Oakley | CA | 95067-2891 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 261 | Karen Lee | | P.O. Box 2891 | | | Naperville | IL | 60567-2891 | | $0.00 | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 261 | Karen Lee | | P.O. Box 2891 | | | Naperville | IL | 60567-2891 | | $12,323.84 A | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 27 | Kathen Mushin Roseman LLP | Attn David E. Avraham | 525 W. Monroe Street | | | Chicago | IL | 60661 | | $12,323.84 A | 03/18/2013 Priority | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/12/2013 | 27 | Kathen Mushin Roseman LLP | Attn David E. Avraham | 525 W Monroe Street | | | Chicago | IL | 60661 | | $523.84 A | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 09/20/2013 | 214 | KENWAL STEEL CO | | 8233 W. WARREN AVE | | | DEARBORN | MI | 48126 | | $1,825.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 51 | Kilean Manufacturing Corp. | | 1842 Burrell Ave | | | Syracuse | IN | 13217-5974 | | $952.12 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 290 | KINGS EXPRESS INC | | 1111 HARVESTER RD | | | WEST CHICAGO | IL | 60185 | | $14,827.81 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 36 | La Force, Inc | | PO Box 10068 | | | Green Bay | WI | 54307 | | $952.12 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/12/2013 | 147 | Ladder Industries Inc. | | 1040 S. Cucina Oro | | | Goodyear | AZ | 85338 | | $575.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 78 | Lanistar Jimmy | Attn Dawn Bowers | 15416 Sutton Park Drive South | | | Jacksonville | FL | 32224 | | $10,850.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/20/2013 | 43 | Lanistar Ranger, Inc | | 15416 Sutton Park Dr South | | PO Box 6974 | Jacksonville | FL | 32224 | | $0.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/07/2013 | 250 | Leake & Andersson, L.L.P. | | 1100 Poydras Street, Suite 1700 | | | New Orleans | LA | 70163 | | $32,180.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/15/2013 | 102 | Leakes Swimming Pool Supplies | | 3825 E Broadway Rd Ste | | | Phoenix | AZ | 85040 | | $216.46 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 18 | Lexington Steel Corporation | Paul D. Douglas | 5443 West 70th Place | | | Bedford Park | IL | 60638 | EXPUNGED | $1,825.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/17/2013 | 18 | Lexington Steel Corporation | Paul D. Douglas | 5443 West 70th Place | | | Bedford Park | IL | 60638 | EXPUNGED | $0.00 A | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 151 | Lexington Steel Corporation | | 5443 West 70th Place | | | Owings Mills | MD | 21117 | | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 247 | Liberty Mutual Insurance | Euler Hermes North American Insurance | AGENT OF Lexington Steel Corporation | 800 Red Brook Boulevard | | Dover | NH | 03820 | | $0.00 | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/03/2013 | 251 | LIBRA INDUSTRIES INC | | 1951 WEST ARTHUR | | | ELK GROVE VILLAGE | IL | 60007 | | $3,681.54 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/08/2013 | 341 | LOCK JOINT TUBE LLC | | 515 N IRELAND RD | | | SOUTH BEND | IN | 46614 | | $5,729.77 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 262 | LOCKER & STORAGE SYSTEMS INC | | 617 NORTH JEFFERSON ST | | | FLORISSANT | MO | 63031 | | $500.00 | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

Claims Register Report
Date Range 01/15/2013-09/23/2017

| Date Filed | Claim Number | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Name | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2013 | 263 | LOCKER & STORAGE SYSTEMS INC. | | 617 NORTH JEFFERSON ST | PO Box 1411 | | Mattoon | MO | 63031 | | $3,200.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 34 | Lcenz Supply Co. | | 113 S. 21st St. | | | FLORISSANT | IL | 61938 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 52 | LYNCH CONSTRUCTION | | 15244 EAST 800 RD | | | PARIS | IL | 61944 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 179 | LYONS SVC & SUPPLY CO | | 5411 WALNUT AVE | | | DOWNERS GROVE | IL | 60616 | | $7,800.01 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 179 | LYONS SVC & SUPPLY CO | | 5411 WALNUT AVE | | | DOWNERS GROVE | IL | 60616 | | $115.27 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 15 | Machine Tool Service, Inc | | 7 Elm St | | | Terre Haute | IN | 47807 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 265 | MACHINE TOOL SVC INC | | 117 ELM ST | | | TERRE HAUTE | IN | 47807 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 266 | MACHINE TOOL SVC INC | | 117 ELM ST | | | TERRE HAUTE | IN | 47807 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/15/2013 | 342 | MACRO GLOVE & SAFETY MFG CO, LLC | | 200 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | | $11,226.37 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 20 | MANPOWER INC | | 1415 CORPORATE BLVD | | | AURORA | IL | 60502-8898 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 20 | MANPOWER INC | | 1415 CORPORATE BLVD | | | AURORA | IL | 60502-8898 | | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 19 | Manpower Inc. | | 100 Manpower Place | | | Milwaukee | WI | 53212 | | 120,250.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 254 | Master Lock Company LLC | | 137 W. Forest Hill Avenue | | | Oak Creek | WI | 53154 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/18/2014 | 357 | Master Lock Company LLC | Attn: J. Maffei / J. Hawkins | c/o J. Maffei / J. Hawkins | 10955 Innovation Drive, Suite 400 | | Milwaukee | WI | 60662 | | $0.00 A | 06/16/2013 | | Admin Priority | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/18/2014 | 357 | Master Lock Company LLC | c/o Thompson Hine LLP | | | | Milwaukee | OH | 45342 | | $2,141.14 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/26/2013 | 124 | McGraw-Hill Construction | | 148 Princeton-Hightstown Rd | | | Hightstown | NJ | 08520 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 77 | McMaster- Carr Supply Company | Attn: J. Maffei / J. Hawkins Credit Collection | PO Box 4355 | | | Chicago | IL | 60680 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 69 | Merit Inc | | 19 Fulcum Ct | | | Oak Brook | IL | 60523 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 63 | Metallics, Inc. | | PO Box 99 | | | Chaskka | WI | 54550-0099 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/04/2013 | 140 | Metals USA - Northbrook | | 3000 Shermer Rd | | | Northbrook | IL | 60062 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 180 | MIDWEST PRESS BRAKE DIES | Attn: Jeff Hendler | 7520 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | | $5,666.98 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 180 | METRO INDUSTRIAL TIRE & SUPPLY | | 4825 WEST 128TH PL | | | ALSIP | IL | 60803-5609 | | $32,141.14 A | 06/16/2013 | | Admin Priority | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 07/18/2014 | 79 | Midwestern Transit Service, Inc. | Euler Hermes North America Insurance | Agent of Midwestern Transit Service, Inc. | 800 Red Brook Boulevard | | Owings Mills | MD | 21117 | | $6,882.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/17/2013 | 211 | MIGHTY HOOK INC | | 101 7 N DICERO AVE | | | CHICAGO | IL | 60651-3302 | | $4,394.14 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 210 | MICHIGAN MAPLE BLOCK CO | | 1420 STANDISH AVE | | | PETOSKEY | MI | 49770-0245 | | $378,877.17 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/17/2013 | 211 | MH HE Equipment Co. | | P.O. Box 30 | | | Mossville | IL | 61550 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/20/2013 | 138 | MH HE Equipment Company | | P.O. Box 30 | | | Mossville | IL | 61550 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 70 | Michigan Maple Block Co. | | PO Box 245 | | | Petoskey | MI | 49770 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 262 | Miller Metals Services Corporation | Mr. Brian Miller | 2400 Bond Street | PO BOX 245 | | University Park | IL | 60484 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 262 | Miller Metals Services Corporation | Mr. Brian Miller | 2400 Bond Street | | | University Park | IL | 60484 | | $249.71 | | | | General Unsecured | Syncreon. Systems | 13-02072 |
| 02/19/2013 | 38 | Mostardi Platt | Attn: Jason Bagner | 888 Industrial Drive | | | Elmhurst | IL | 60126 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 39 | Mostardi Platt | Attn: Jason Bagner | 888 Industrial Drive | | | Elmhurst | IL | 60126 | | $3,065.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 40 | Mostardi Platt | Attn: Jason Bagner | 888 Industrial Drive | | | Elmhurst | IL | 60126 | | $1,430.27 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 41 | Mostardi Platt | Attn: Jason Bagner | 888 Industrial Drive | | | Elmhurst | IL | 60126 | | $2,481.58 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/16/2013 | 107 | Motion Industries | | Mr. Mark Miller | | | Birmingham | AL | 35201-1477 | | $2,776.51 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/13/2013 | 28 | MSC Industrial Supply Co. | Attn: Legal Dept. | 75 Maxess Road | | | Melville | NY | 11747 | | $30.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 203 | NAPA AUTO PARTS | | | | | Melville | NY | | | $369.63 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 274 | Nashville Wire Products | Attn: Katie G. Stenberg, Esq. | 117 E WALNUT ST | 511 Union Street, Suite 2700 | | WATSEKA Nashville | IL TN | 60970 37221 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JSB)

1/30/28 Lyon Claims Register by Name.xlsx
9/24/2017 11:49 AM
Lyon Claims Register by Name.xlsx

Claims Register Report
Date Range 09/19/2013-09/28/2017

| Date Filed | Claim No | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/2013 | 274 | Nashville Wire Products | Attn Kalie G. Stenberg, Esq. | Dutch & Davis, LLP | 511 Union Street, Suite 2700 | | Nashville | TN | 37219 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 08/12/2014 | 358 | Nashville Wire Products | Attn Kalie G. Stenberg, Esq | c/o Waller Lansden Dutch & Davis, LLP | 511 Union Street, Suite 2700 | | Nashville | TN | 37221 | | $0.00 A | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 359 | NATIONAL RECREATION SYSTEMS | | NATIONAL RECREATION SYSTEMS | 1300 AIRPORT NORTH OFFICE PARK STE D | | FORT WAYNE | IN | 46825-6717 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/22/2013 | 120 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | WD | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02105 |
| 01/22/2013 | 120 | Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | WD | $0.00 | | | | General Unsecured | LAD Group, Inc. | 13-02105 |
| 06/18/2013 | 272 | NEVADA BUSINESS PARK | c/o Jeanne M. Jorgensen, Esq. | PAGE & JORGENSEN LLP | 1101 DOVE STREET SUITE 220 | | NEWPORT BEACH | CA | 92660 | | $0.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 272 | NEVADA BUSINESS PARK | c/o Jeanne M. Jorgensen, Esq. | PAGE & JORGENSEN LLP | 1101 DOVE STREET SUITE 220 | | NEWPORT BEACH | CA | 92660 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 272 | NEVADA BUSINESS PARK LLC | c/o Jeanne M. Jorgensen, Esq. | PAGE & JORGENSEN LLP | 1101 DOVE STREET SUITE 220 | | NEWPORT BEACH | CA | 92660 | | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/18/2013 | 272 | NEW ERA INSTALL | | 4012 SOUTH NEW ERA RD | | | CANBY | OR | 97013 | | $1,050.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 149 | NEW PENN MOTOR EXPRESS | | 625 FIFTH AVE | | | LEBANON | PA | 17042-0630 | | $32,532.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 137 | NMHG Financial Services | Attn Kimberly LaValle | 10 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $32,532.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/28/2013 | 138 | NMHG Financial Services | Attn Kimberly LaValle | 10 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $35,065.94 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/01/2014 | 354 | NMHG Financial Services | Attn Kimberly LaValle | 10 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $30,914.41 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/01/2014 | 355 | NMHG Financial Services | Attn Kimberly LaValle | 10 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/31/2014 | 241 | NORODON CORP | | 555 JACKSON ST | | | AMHERST | OH | 44001-2422 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 81 | Northern Indiana Public Service | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/16/2013 | 168 | NSS Enterprises, Inc (DBA Comfort | Attn Jim Connell | 3115 Frenchmens Rd | | | Toledo | OH | 43607-2986 | | $15,114.20 A | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/09/2013 | 219 | OFFICE OF THE US TRUSTEE - NORTHERN DISTRICT OF | PATRICK S LAYNG US TRUSTEE | 219 S DEARBORN ST STE 873 | | | CHICAGO | IL | 60604 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/09/2013 | 219 | OFFICE OF THE US TRUSTEE - NORTHERN DISTRICT OF | PATRICK S LAYNG US TRUSTEE | 219 S DEARBORN ST STE 873 | | | CHICAGO | IL | 60604 | | $0.00 | | | | Admin Priority | K.Grant Systems, Inc. | 13-02100 |
| 02/21/2013 | 47 | Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | PO Box 167 | | | Greenville | SC | 29602 | | $5,395.58 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 300 | ORTHO SEATING LLC | GEORGE M PEARCE REG AGENT | 131 S DEARBORN ST 30TH FL | | | CHICAGO | IL | 60603 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 361 | ORTHO SEATING LLC | GEORGE M PEARCE REG AGENT | 131 S DEARBORN ST 30TH FL | | | CHICAGO | IL | 60603 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 285 | ORTHO SEATING LLC | | 101 N DOVE STREET SUITE 220 | | | | | | | $1,183.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 195 | OVERHEAD DOOR OF TERRE HAUTE | | 101 N 13TH ST | | | TERRE HAUTE | IN | 47807 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 141 | PAPE & ASSOCIATES | | 618 S WEST ST | | | WHEATON | IL | 60187-5038 | | $469.15 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/04/2013 | 141 | PECO Energy Company | | 2301 Market Street, S23-1 | | | Philadelphia | PA | 19103 | | $10,700.80 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 298 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | | $13,216.41 | | | 06/26/2013 | General Unsecured | Pilot Metals L.L.C. | 13-02105 |
| 06/26/2013 | 298 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $13,216.41 | | | | General Unsecured | Pilot Metals L.L.C. | 13-02104 |
| 06/26/2013 | 304 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $22,092.82 A | 03/26/2015 | | 03/26/2015 | General Unsecured | Syncmaxx Systems, Inc. | 13-02702 |
| 06/26/2013 | 305 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $0.00 | | | | Admin Priority | Paris Metal Products, L.L.C. | 13-02106 |
| 06/26/2013 | 299 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $0.00 | | | | Admin Priority | Miller Global Solutions, L.L.C. | 13-02107 |
| 06/26/2013 | 300 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $5,395.58 | | | | Admin Priority | LAD Group, Inc. | 13-02100 |
| 06/26/2013 | 361 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $0.00 | | | | Admin Priority | K.Grant Systems, Inc. | 13-02702 |
| 06/26/2013 | 302 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $247,697.91 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 303 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $247,697.91 | | | | Admin Priority | Pilot Metals L.L.C. | 13-02104 |
| 06/26/2013 | 306 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $11,481,111.20 | | | | General Unsecured | Paris Metal Products, L.L.C. | 13-02106 |
| 06/26/2013 | 308 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $11,481,111.20 | | | | Admin Priority | Pilot Metals L.L.C. | 13-02104 |
| 06/26/2013 | 309 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | EXPUNGED | $11,481,111.20 | | | | Admin Priority | Syncmaxx Systems, Inc. | 13-02702 |
| 06/26/2013 | 310 | Pension Benefit Guaranty Corporation | Attorney/Weiner | Office of the Chief Counsel | 1200 K Street, N.W. Suite 340 | | Washington | DC | 20005-4026 | | $0.00 | | | | Admin Priority | Paris Metal Products, L.L.C. | 13-02103 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JSB)

170928 Lyon Claims Register by Name.xlsx

9/28/2017 11:49 AM
Claims Register by Name.xlsx

Claims Register Report
Date Range 03/18/2013-09/28/2017

| Date Filed | Claim # | Creditor Notice Name | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor | Original Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/2013 | 311 | Attila and Weixler | Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | L&D George, Inc. / Overseal Products | 13-02103 |
| 06/26/2013 | 312 | Attila and Weixler | Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | L&D George, Inc. / Overseal Products | 13-02104 |
| 06/26/2013 | 313 | Attila and Weixler | Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | Miller Global Solutions, L.L.C. | 13-02106 |
| 06/26/2013 | 314 | Attila and Weixler | Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | Spacesaver Systems, Inc. | 13-02107 |
| 06/26/2013 | 315 | Attila and Weixler | Pension Benefit Guaranty | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02107 |
| 06/26/2013 | 316 | Attila and Weixler | Pension Benefit Guaranty | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02101 |
| 06/26/2013 | 317 | Attila and Weixler | Pension Benefit Guaranty | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02101 |
| 06/26/2013 | 318 | Attila and Weixler | Pension Benefit Guaranty | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02105 |
| 06/26/2013 | 318 | Attila and Weixler | Pension Benefit Guaranty | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02102 |
| 06/26/2013 | 327 | Attila and Weixler | Pension Benefit Guaranty | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02102 |
| 05/21/2013 | 226 | Philip Sasser | PHOENIX STEEL SVC INC | Sasser Law Firm | 2000 Regency Parkway Suite 230 | | CLEVELAND | OH | 44128 | | $54,712.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 226 | Philip Sasser | PHOENIX STEEL SVC INC | Sasser Law Firm | 2000 Regency Parkway Suite 230 | | CLEVELAND | OH | 44128 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/25/2013 | 123 | | PIPPIN ENTERPRISES | | PO BOX 788 | | Cary | NC | 27516 | | $12,845.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 08/14/2013 | 261 | | PIPPIN ENTERPRISES | | PO BOX 788 | | WENDELL | NC | 27591 | | $385.90 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/07/2013 | 253 | | PLATINUM CARGO LOGISTICS | | | | PHOENIX | AZ | 85062 | | $385.90 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 74 | Ester Hermes North | Premier Resource Group, LLC | Agent of Premier Resource Group, LLC | 858 Blind Brook | | Owings Mills | MD | 21117 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 287 | Geraldine Sbordai / Blain M Dougherty | Premier Resource Group, LLC | | 835 McClintock Dr 2nd | | Burr Ridge | IL | 60527 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/27/2013 | 287 | Russian Names & Ralf | Premier Resource Group, LLC | | 835 McClintock Dr 2nd | | Burr Ridge | IL | 60527 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 199 | | PROGRESS DEVELOPMENT & FABRICATION INC | | 10102 NORTH MURPHY AVE | | BRAZIL | IN | 47834 | | $142.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 20 | | Promet Steel, Inc | 407 N ARDONNE AVE | 100, Ste. 360 | | East Windsor | NJ | 08820 | | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 20 | | Promet Steel, Inc | 100, Ste. 360 | | | East Windsor | NJ | 08820 | | $471,469.82 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/30/2013 | 275 | | QBC SVCS | | | | STERLING | VA | 20166-3004 | | $26,198.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/24/2013 | 278 | | Qwest Communications Company, LLC | Qwest Communications Company, LLC | 1801 California St Rm 900 | | Denver | CO | 80202-2658 | | $142.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 235 | | R & L CARRIERS INC | PO BOX 10020 | | | PORT WILLIAM | OH | 45164 | | $2,184.44 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 135 | | R.I. Division of Taxation | One Capitol Hill | | | Providence | RI | 02908 | WG | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 88 | | R.V. Evans Company | PO Box 494 | | | Decatur | IL | 62525 | | $2,971.93 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 88 | | R.V. Evans Company | PO Box 494 | | | Decatur | IL | 62525 | | $2,218.17 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/24/2013 | 279 | | RA COMM INC | 2652A North 9th Street Road | | | Lafayette | IN | 47904 | | $1,277.58 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 11/18/2013 | 349 | | RAABE CORP | N82 W14701 ANTHONY | | | MENOMONEE FALLS | WI | 53051-1630 | | $3,568.03 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/21/2013 | 113 | Ann Battengloy | Rolodout Conveyors, Inc | 810 Fox Fire Road | | | Maryland Hts | MO | 63043 | | $156.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/06/2013 | 64 | | Reed Machinery & Trans. Co., Inc. | PO Box 1105 | | | Aurora | IL | 60507 | | $5,960.25 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 5 | | Rehmann Trans Corp | 9600 Commerce Parkway | | | Mount Laurel | NJ | 08054 | | $8,750.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 220 | | REPUBLIC SVCS | 809 WABASH AVE | | | CHESTERTON | IN | 46304 | | $13,476.46 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 127 | | RESISTANCE WELDING MACHINE & ACCESSORY | 255 PALLADIUM DR | | | ST JOSEPH | MI | 49085-9952 | | $769.14 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 182 | | RESISTANCE WELDING MACHINE & ACCESSORY | 255 PALLADIUM DR | | | ST JOSEPH | MI | 49085-9952 | | $154.06 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/25/2013 | 283 | | RIEBLING MOTOR EXPRESS | PO BOX 218 | | | MONTGOMERY | IL | 60538 | | $657.79 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/06/2013 | 67 | | RJR Graphics, Inc | 543 61st Street | | | Lisle | IL | 60532 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/08/2013 | 67 | | RJR Graphics, Inc | 543 61st Street | | | Lisle | IL | 60532 | | $0.00 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/14/2013 | 189 | | RAVI LOGISTICS INC | PO BOX 1359 | | | BOLLINGBROOK | IL | 60440 | | $7,093.75 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JBB)

9/24/2017 11:46 AM
17/0928 Lyon Claims Register by Name.xlsx

Claims Register Report
Date Range 01/15/2013-09/28/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Country | Claim Amount | A | R | A/R Date | Nature | Debtor | Case Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/2013 | 364 | RJAY TRANSPORT INC | | PO BOX 1209 | | | BOLLINGBROOK | NJ | 60440 | $10,419.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 61 | Poll & Head Division of ADS Logistics Co, LLC | Cullara North America Insurance Company | 50 Williams Rd., Bldg 100, Ste 360 | | | East Windsor | NJ | 08520 | $2,312.72 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/11/2013 | 297 | ROYAL GROUP THE | | 834 FACTORY RD | | | ADDISON | IL | 60101 | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/19/2013 | 37 | S A S Stage Company | | 210 Covington Drive | | | Bloomingdale | IL | 60108 | $29,599.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 267 | S L S LOCKER SOLUTIONS | | 2637 NAPOLEAN ST | | | INDIANAPOLIS | IN | 46203 | $100.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 35 | Schaefer Mfg Co | Schaefer Manufacturing Co | 102 Barton St | | | St Louis | MO | 63104 | $1,591.07 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/18/2013 | 266 | SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK CT | | | ST CHARLES | MO | 63304-8621 | $0.00 | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/17/2013 | 268 | SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK CT | | | ST CHARLES | MO | 63304-8621 | $7,725.18 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/11/2013 | 298 | SCOTT SPECIAL TOOLS INC | | 515 HUBER PARK COURT | | | ST CHARLES | MO | 63304 | $18,805.19/A | | | 06/12/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/17/2014 | 350 | SCOTT SPECIAL TOOLS INC | Gordon Kelehman | 515 HUBER PARK COURT | | | ST CHARLES | MO | 63304 | $2,160.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 4 | Sector Industrial Mail Service, | | 100 Sec. Contribution Drive | | | Aurora | IL | 60505 | $225.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/22/2013 | 71 | Selectcomedy | | 5456 Cypress Center Dr Ste 300 | | | Tampa | FL | 33609-1068 | $1,100.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/01/2013 | 160 | Sentry Insurance a Mutual Company | Kyriele Simmons | 1800 North Point Drive | | | Stevens Point | WI | 54481 | $85,362.56 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/11/2013 | 21 | Service Products Inc | Gordon Ketchman | 5900 W. 51st Street | | | Chicago | IL | 60638 | $325.00 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/24/2013 | 72 | Sherry Insurance a Mutual Company | | 133 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603 | $2,398.94 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/31/2013 | 62 | Sievert Electric Service & Sales | Allis Credit and Payment Services | 1451 W. San Bernardino Rd | | | Covina | CA | 91722 | $6,685.51 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/06/2013 | 75 | Southern California Edison | | 1230 S. Hannah Ave | | | Forest Park | IL | 60130 | $12,816.93 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/04/2013 | 64 | Specialized Mail Order Inc | | 873 Busse Road | | | Bensenville | IL | 60106 | $16,586.99 A | | | 03/04/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/25/2013 | 122 | Specialized Mail Order Inc | | 873 Busse Road | | | Bensenville | IL | 60106 | $240.19 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/21/2013 | 222 | SPECIALTY BATTERY | | 1614 SOUTH MAIN ST | | | PARIS | IL | 61944 | $4,428.39 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/01/2013 | 125 | Spencon Inc. | | 1915 Miami Street | | | South Bend | IN | 46613 | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/05/2013 | 8 | SPS International LLC | Paul Malouf | 11220 Halford Dr NE | | | Covington | GA | 30014 | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/08/2013 | 84 | SPS Commerce | | 333 South Seventh Street, Suite 1000 | | | Minneapolis | MN | 55402 | $5,127.72 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/23/2013 | 158 | Stanco Welder & Machinery Co. | | 500 E Touhy Ave. | | | Des Plaines | IL | 60018 | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 83 | State of Louisiana, Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | $665.36 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 85 | State of Louisiana, Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | $2,513.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/28/2013 | 236 | STEINER ELECTRIC CO | | 1701 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | $325.00/A | | | 02/11/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/30/2013 | 264 | Stella Zazate | Caplon & Augresos | 55 W. Monroe St, Ste 900 | | | Chicago | IL | 60603 | EXPLAINED | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/21/2013 | 221 | STRASBURGER LOGISTICS LLC | | PO BOX 37 | | | EARL PARK | IN | 47942 | $6,481.45 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | | STRASBURGER TRUCKING INC | | 10 EARL ROAD ST | PO BOX 26 | | EARL PARK | IN | 60803 | $26,616.55 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 168 | SUBURBAN INDUSTRIAL TOOL & MANUFACTURING | | 11606 SOUTH MAYFIELD | | | ALSIP | IL | 60803 | $2,513.54 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/15/2013 | 166 | SUBURBAN INDUSTRIAL TOOL & MANUFACTURING | | 5900 W 51ST ST | | | CHICAGO | IL | 60638-1443 | $325.00 A | | | 02/11/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/10/2013 | 184 | SVC PRODUCTS INC | | 5900 W 51ST ST | | | CHICAGO | IL | 60638-1443 | $325.00 | | | 02/11/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/04/2013 | 249 | SYCAMORE INDUSTRIAL PARK, LLC | | 421 N CALIFORNIA ST | | | SYCAMORE | IL | 60178 | $23,165.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/20/2013 | 212 | TALK IC EXPRESS | | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | $1,473.80 | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/01/2013 | 49 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | $87,431.60 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 01/13/2014 | 351 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/15/2013 | 155 | Tennessee Department of | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | $234.15 A | | | 02/14/2013 | Priority | Lyon Workspace Products, L.L.C. | 13-02165 |
| 06/10/2013 | 206 | TEST AMERICA LABORATORIES INC | | 4101 SHUFFEL STREET NW | | | NORTH CANTON | OH | 44720 | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2013 | 19 | T J Manufacturing Laboratories, Inc. | Carrie Bemrath | 4151 Shuffel St NW | | | North Canton | OH | 44720 | | $234.15 | | | | General Unsecured | L&D Group, Inc. | 13-02105 |
| 04/15/2013 | 153 | The Commissioner of Revenue of the State of Tennessee | c/o Attorney General | Wilbur E. Hooks, Director | Tax Enforcement Division | P.O. Box 20207 | Nashville | TN | 37202-0207 | | WD | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/15/2013 | 154 | The Commissioner of Revenue of the State of Tennessee | c/o Attorney General | Wilbur E. Hooks, Director | Tax Enforcement Division | P.O. Box 20207 | Nashville | TN | 37202-0207 | | WD | | | Admin Priority | L&D Group, Inc. | 13-02105 |
| 04/16/2013 | 140 | The Lakota Company, Vendor No. 120001 | Attn: Sinatz & Henn LLC | 1901 West Dowcett Place | | | HAVERTOWN | PA | 19083 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/12/2013 | 191 | THREE B TRANSPORTATION | James C. James, III | PO BOX 1037 | | | Aurora | IL | 60638 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/27/2013 | 54 | Trane B Transportation | Joe Piotkowski | P.O. Box 1037 | | | Havertown | PA | 19083 | | $19,740.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 206 | THREE RIVERS WHOLESALE | | 1900 WEST SHAKWELL RUN BLVD | | | PITTSBURGH | PA | 15220 | | $19,740.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/11/2013 | 160 | Tiffin Metal Products Co. | | 450 Wall Street | | | Tiffin | OH | 44883 | | $20.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/15/2013 | 135 | Tiger Drylac Canada Inc | Euler Hermes North America Insurance | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | | $8,855.41 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/27/2013 | 55 | Tiger Drylac USA Inc. | | 110 Southgate Dr | | | Guelph | ON | N1G 4P5 | Canada | $8,855.41 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/04/2013 | 8 | Total Quality Logistics, LLC | | P.O. Box 799 | | | Milford | OH | 45150 | | $19,762.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 284 | TOYOTA LIFT LINE OF MINNESOTA INC. | | 1890 COUNTY RD 2300 | | | ST JOSEPH | IL | 61873-9503 | | $30,260.07 | | | | General Unsecured | L&D Group, Inc. | 13-02105 |
| 02/21/2013 | 48 | Transport Trucking, Inc. | David L. Jordan, Attorney for Transport Trucking | 1699 W. Galena Blvd. Ste. B | | | Aurora | IL | 60506 | | $16,762.50 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/26/2013 | 269 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 268 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 320 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Millar Global Solutions, L.L.C. | 13-02106 |
| 06/28/2013 | 320 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Millar Global Solutions, L.L.C. | 13-02106 |
| 06/25/2013 | 321 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | L&D Group, Inc. | 13-02105 |
| 06/28/2013 | 327 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | LDH Group, Inc. | 13-02104 |
| 06/25/2013 | 321 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | L&D Group, Inc. | 13-02105 |
| 06/26/2013 | 322 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Syracuse Systems, Inc. | 13-02102 |
| 06/26/2013 | 322 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Syracuse Systems, Inc. | 13-02102 |
| 06/25/2013 | 323 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Millar Global Solutions, L.L.C. | 13-02106 |
| 06/25/2013 | 323 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Millar Global Solutions, L.L.C. | 13-02106 |
| 06/25/2013 | 324 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Durand Products | 13-02104 |
| 06/25/2013 | 324 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Durand Products | 13-02104 |
| 06/28/2013 | 330 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Durand Products | 13-02104 |
| 06/28/2013 | 331 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | LDH Group, Inc. | 13-02104 |
| 06/28/2013 | 332 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 333 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 334 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Syracuse Systems, Inc. | 13-02102 |
| 06/28/2013 | 335 | Travelers Indemnity Company and its Property Casualty | Chantel Y Pinnock | Travelers | One Tower Square, 9CR | | Hartford | CT | 06183 | | EXPUNGED | | | | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/16/2013 | 292 | TRI STATE ELECTRICAL | | PO BOX 546 | | | MICHIGAN CITY | IN | 46360-0546 | | $3,078.70 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

In re Lyon Workspace Products, L.L.C.
Case No. 13-02100 (JBS)

Claims Register Report
Date Range 01/15/2013-08/28/2017

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/20/2013 | 213 | Trailer Plating, Inc | c/o Bankruptcy Department | 1955 E US 12 | | | Michigan City | IN | 46360 | | $5,903.93 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/22/2013 | 121 | TXU Energy Retail Company LLC | c/o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | | $3,053.18 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/06/2013 | 68 | UL DQS Inc. | | 1130 W Lake Cook Rd Suite 340 | | | Buffalo Grove | IL | 60089 | | $4,812.29 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/05/2013 | 65 | Unarco Materials Handling Inc | Strausand, Landon & Ozburn, LLP | 811 Barton Springs Road Suite 811 | | | Austin | TX | 78704 | | $344,166.16 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 238 | UNION LEASING | | 425 N MARTINGALE RD 8TH FL | | | SCHAUMBURG | IL | 60173 | | | | | | Secured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 238 | UNION LEASING | | 425 N MARTINGALE RD 8TH FL | | | SCHAUMBURG | IL | 60173 | WD | | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 160 | UNIPUNCH PRODUCTS INC | | 311 5TH ST. NW | | | CLEAR LAKE | WI | 54005 | | $141.52 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/15/2013 | 72 | UNISOURCE WORLDWIDE INC | | 850 NORTH ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 | | $17,760.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/07/2013 | 240 | UNITED PACKAGING SUPPLY CO INC | | 102 WHARTON RD | | | BRISTOL | PA | 19007-1622 | | $1,162.75 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/05/2013 | 148 | United Parcel Service | | P.O. Box 4396 | | | Timonium | MD | 21094 | | $8,946.92 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 08/19/2013 | 345 | United Parcel Service | c/o Receivable Management Services | P.O. Box 4396 | | | Timonium | MD | 21094 | | $22,489.43 | A | | 04/15/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/10/2013 | 80 | United Rentals (North America) Inc. | Attn David Jury, Associate General Counsel | Five Greenwich Office Park | | | Greenwich | CT | 06831 | | $32,156.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 286 | United Steelworkers | | | | | Pittsburgh | PA | 15222 | WD | $887.49 | | | | Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/15/2013 | 170 | USF Holland Inc. | Matthew H. Mahoney, Esq, Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | | | Cleveland | OH | 44114 | | $331,127.49 | A | 04/05/2013 | 04/05/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 143 | USF Holland Inc. | Matthew H. Mahoney, Esq, Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | | | Cleveland | OH | 44114 | | $4,672.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 32 | VADAS AUTO PARTS | | 138 EAST COURT ST | | | PARIS | IL | 61944 | | $887.49 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 87 | W W Grainger Inc | Atin, Special Collections Dept | 7300 N McKenna | | | Niles | IL | 60714 | WD | $4,672.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/11/2013 | 93 | W W Grainger Inc | Atin, Special Collections Dept | 7300 N McKenna | | | Niles | IL | 60714 | WD | $4,672.77 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/07/2013 | 12 | Wabash NAPA | | 117 E Walnut | | | Wabasha | MN | 55069 | | $599.63 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 296 | Wilkie Brewers | Stephen A. Yokich, Esq | Cornfield and Feldman LLP | 25 E. Washington St. | | Chicago | IL | 60602 | | $0.00 | A | | 03/18/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/28/2013 | 296 | Wilkie Brewers | Stephen A. Yokich, Esq | Cornfield and Feldman LLP | 25 E. Washington St. | | Chicago | IL | 60602 | WD | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/18/2013 | 1100 | WISCONSIN BENCH | | WB MANUFACTURING | DEPT CH 17996 | | PALATINE | IL | 60055 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 217 | WISCONSIN BENCH | | WB MANUFACTURING | DEPT CH 17996 | | PALATINE | IL | 60055 | | $0.00 | A | | 03/18/2013 | Admin Priority | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/20/2013 | 217 | WISCONSIN BENCH | | WB MANUFACTURING | DEPT CH 17996 | | PALATINE | IL | 60055 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 03/19/2013 | 111 | Wisconsin Bench DBA WB Manufacturing | | 507 E. Grant St. | | | Thorp | WI | 54771 | | $0.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 06/14/2013 | 271 | XPO Logistics, LLC | Rick Talcott | Five Greenwich Office Park | | | Greenwich | CT | 06831 | | $24,521.00 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/05/2013 | 142 | YRC, Inc. | Matthew H. Mahoney, Esq, Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | | | Cleveland | OH | 44113 | | $331,022.86 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 05/13/2013 | 169 | YRC, Inc. | Matthew H. Mahoney, Esq, Buckingham, Doolittle & Burroughs, LLP | 1375 E. 9th Street, Suite 1700 | | | Cleveland | OH | 44114 | | $331,022.86 | A | 04/05/2013 | 04/05/2013 | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 04/03/2013 | 192 | Zep Sales and Services | | P.O. Box 11405 | | | Birmingham | AL | 35202 | | $601.99 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |
| 02/08/2013 | 53 | Zephyr Lock LLC | Michael C. Makris | 30 Pacius Lane | | | Newtown | CT | 06470 | | $2,770.35 | | | | General Unsecured | Lyon Workspace Products, L.L.C. | 13-02100 |

9/28/2017 11:40 AM
170528 Lyon Claims Register by Name.xlsx